| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 100.1.66.232 | 12/4/2011 18:46 | Verizon Online LLC |
| 107.0.32.41 | 10/24/2011 18:42 | Comcast Cable Communications Inc |
| 107.10.118.53 | 11/19/2011 3:19 | Road Runner Holdco LLC |
| 107.10.12.200 | 10/9/2011 20:17 | Road Runner Holdco LLC |
| 107.10.12.200 | 12/4/2011 0:50 | Road Runner Holdco LLC |
| 107.10.196.154 | 11/29/2011 12:11 | Road Runner Holdco LLC |
| 107.10.51.71 | 10/20/2011 2:56 | Road Runner Holdco LLC |
| 107.10.87.236 | 12/2/2011 3:36 | Road Runner Holdco LLC |
| 107.18.46.80 | 10/26/2011 10:56 | Wayport Inc |
| 107.2.142.48 | 12/5/2011 10:42 | Comcast Cable Communications Inc |
| 107.2.175.224 | 10/26/2011 20:14 | Comcast Cable Communications Inc |
| 107.20.163.125 | 11/29/2011 15:54 | Amazon.com Inc |
| 107.3.136.67 | 11/12/2011 11:18 | Comcast Cable Communications Inc |
| 107.3.136.67 | 11/13/2011 16:06 | Comcast Cable Communications Inc |
| 107.3.160.121 | 10/20/2011 9:40 | Comcast Cable Communications Inc |
| 107.3.163.98 | 11/18/2011 22:48 | Comcast Cable Communications Inc |
| 107.3.163.98 | 11/7/2011 16:21 | Comcast Cable Communications Inc |
| 107.3.191.117 | 10/21/2011 9:27 | Comcast Cable Communications Inc |
| 107.3.191.117 | 11/27/2011 14:50 | Comcast Cable Communications Inc |
| 107.3.3.27 | 11/9/2011 5:47 | Comcast Cable Communications Inc |
| 107.4.143.161 | 10/4/2011 2:33 | Comcast Cable Communications Inc |
| 107.4.4.65 | 10/20/2011 5:59 | Comcast Cable Communications Inc |
| 107.5.160.167 | 10/6/2011 19:36 | Comcast Cable Communications Inc |
| 107.5.201.224 | 11/15/2011 14:18 | Comcast Cable Communications Inc |
| 107.5.209.245 | 10/10/2011 16:07 | Comcast Cable Communications Inc |
| 107.5.95.169 | 10/21/2011 4:03 | Comcast Cable Communications Inc |
| 107.8.111.88 | 11/23/2011 20:39 | Road Runner Holdco LLC |
| 107.8.125.163 | 9/27/2011 12:52 | Road Runner Holdco LLC |
| 107.8.148.220 | 10/15/2011 15:38 | Road Runner Holdco LLC |
| 107.8.206.140 | 11/28/2011 22:04 | Road Runner Holdco LLC |
| 107.9.21.101 | 11/30/2011 5:40 | Road Runner Holdco LLC |
| 108.0.168.79 | 11/17/2011 14:37 | Verizon Online LLC |
| 108.0.20.202 | 11/27/2011 0:46 | Verizon Online LLC |
| 108.0.209.82 | 12/6/2011 1:27 | Verizon Online LLC |
| 108.0.233.12 | 10/6/2011 0:01 | Verizon Online LLC |
| 108.0.3.101 | 11/22/2011 10:09 | Verizon Online LLC |
| 108.0.3.101 | 11/25/2011 9:45 | Verizon Online LLC |
| 108.0.53.254 | 10/4/2011 22:02 | Verizon Online LLC |
| 108.0.81.114 | 9/28/2011 19:42 | Verizon Online LLC |
| 108.0.81.114 | 11/23/2011 20:27 | Verizon Online LLC |
| 108.12.194.202 | 8/16/2011 3:05 | Verizon Online LLC |
| 108.12.218.171 | 9/26/2011 20:30 | Verizon Online LLC |
| 108.12.66.48 | 11/13/2011 15:15 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 70.143.74.87 | 8/5/2011 16:50 | At&t Internet Services |
| 70.145.1.207 | 11/2/2011 0:31 | Bellsouth.net Inc |
| 70.15.115.219 | 10/24/2011 6:43 | Penteledata Inc |
| 70.15.208.29 | 11/2/2011 13:30 | Penteledata Inc |
| 70.152.87.234 | 11/29/2011 21:10 | Jan Adsl Eeua |
| 70.155.226.223 | 11/19/2011 14:38 | Bellsouth.net Inc |
| 70.160.119.201 | 10/10/2011 22:50 | Cox Communications |
| 70.160.120.123 | 11/21/2011 18:00 | Cox Communications |
| 70.160.13.211 | 11/20/2011 19:19 | Cox Communications |
| 70.160.250.235 | 11/21/2011 21:27 | Cox Communications |
| 70.160.29.33 | 9/30/2011 22:13 | Cox Communications |
| 70.160.43.71 | 10/20/2011 22:04 | Cox Communications |
| 70.161.234.168 | 11/14/2011 9:27 | Cox Communications |
| 70.162.103.158 | 10/20/2011 14:50 | Cox Communications |
| 70.162.253.19 | 10/16/2011 0:28 | Cox Communications |
| 70.162.41.120 | 11/26/2011 22:34 | Cox Communications |
| 70.162.64.155 | 10/6/2011 4:30 | Cox Communications |
| 70.164.118.71 | 10/20/2011 1:52 | Cox Communications Inc |
| 70.165.115.230 | 11/27/2011 12:22 | Cox Communications |
| 70.165.158.97 | 10/31/2011 4:37 | Cox Communications Inc |
| 70.165.67.69 | 11/16/2011 3:48 | Cox Communications |
| 70.166.120.7 | 11/9/2011 1:23 | Cox Communications |
| 70.166.92.52 | 10/18/2011 1:09 | Cox Communications |
| 70.167.83.229 | 11/14/2011 0:52 | Cox Communications |
| 70.169.54.158 | 10/11/2011 6:34 | Cox Communications |
| 70.17.104.204 | 9/5/2011 1:43 | Verizon Online LLC |
| 70.17.106.161 | 11/10/2011 23:03 | Verizon Online LLC |
| 70.17.122.223 | 8/16/2011 21:59 | Verizon Online LLC |
| 70.17.127.25 | 10/30/2011 2:05 | Verizon Online LLC |
| 70.17.93.206 | 11/17/2011 0:22 | Verizon Online LLC |
| 70.171.198.114 | 10/23/2011 4:15 | Cox Communications |
| 70.171.214.245 | 10/26/2011 23:58 | Cox Communications |
| 70.171.45.188 | 11/30/2011 1:33 | Cox Communications |
| 70.173.184.176 | 11/22/2011 8:07 | Cox Communications |
| 70.173.89.24 | 9/16/2011 2:29 | Cox Communications |
| 70.174.21.84 | 11/11/2011 14:13 | Cox Communications |
| 70.174.46.95 | 9/3/2011 4:50 | Cox Communications |
| 70.174.46.95 | 9/27/2011 2:52 | Cox Communications |
| 70.174.46.95 | 11/1/2011 4:32 | Cox Communications |
| 70.174.79.140 | 10/6/2011 2:09 | Cox Communications |
| 70.176.103.22 | 9/29/2011 15:43 | Cox Communications |
| 70.176.142.172 | 9/25/2011 14:46 | Cox Communications |
| 70.176.227.224 | 11/8/2011 6:43 | Cox Communications |

EXHIBIT B

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 108.132.0.198 | 10/16/2011 3:24 | Mia Adsl Cbb |
| 108.15.136.163 | 8/12/2011 3:17 | Verizon Online LLC |
| 108.15.201.41 | 11/28/2011 21:10 | Verizon Online LLC |
| 108.15.209.203 | 10/25/2011 4:51 | Verizon Online LLC |
| 108.15.67.209 | 10/21/2011 4:13 | Verizon Online LLC |
| 108.15.68.252 | 10/12/2011 12:18 | Verizon Online LLC |
| 108.15.73.195 | 8/10/2011 3:02 | Verizon Online LLC |
| 108.15.73.8 | 8/10/2011 3:30 | Verizon Online LLC |
| 108.16.118.251 | 11/17/2011 5:54 | Verizon Online LLC |
| 108.16.18.225 | 8/8/2011 14:10 | Verizon Online LLC |
| 108.16.35.70 | 10/4/2011 23:02 | Verizon Online LLC |
| 108.16.87.203 | 10/18/2011 22:51 | Verizon Online LLC |
| 108.17.124.5 | 11/14/2011 21:50 | Verizon Online LLC |
| 108.17.148.241 | 9/27/2011 21:56 | Verizon Online LLC |
| 108.17.154.39 | 10/25/2011 21:18 | Verizon Online LLC |
| 108.17.4.233 | 11/2/2011 1:29 | Verizon Online LLC |
| 108.17.69.94 | 10/2/2011 13:29 | Verizon Online LLC |
| 108.17.88.99 | 9/28/2011 12:43 | Verizon Online LLC |
| 108.18.142.64 | 8/21/2011 20:15 | Verizon Online LLC |
| 108.18.161.95 | 10/7/2011 20:21 | Verizon Online LLC |
| 108.18.168.184 | 8/16/2011 20:48 | Verizon Online LLC |
| 108.18.170.246 | 10/11/2011 16:09 | Verizon Online LLC |
| 108.18.173.131 | 11/26/2011 16:07 | Verizon Online LLC |
| 108.18.226.34 | 10/21/2011 2:24 | Verizon Online LLC |
| 108.18.232.76 | 12/1/2011 1:18 | Verizon Online LLC |
| 108.18.246.64 | 11/2/2011 15:01 | Verizon Online LLC |
| 108.192.18.203 | 10/21/2011 0:48 | At&t Internet Services |
| 108.196.44.217 | 10/22/2011 15:32 | At&t Internet Services |
| 108.197.177.104 | 10/15/2011 23:23 | At&t Internet Services |
| 108.198.235.118 | 10/25/2011 20:20 | At&t Internet Services |
| 108.199.250.101 | 10/20/2011 20:10 | At&t Internet Services |
| 108.2.11.186 | 8/18/2011 19:15 | Verizon Online LLC |
| 108.2.202.183 | 9/22/2011 16:07 | Verizon Online LLC |
| 108.20.170.234 | 8/9/2011 20:53 | Verizon Online LLC |
| 108.20.206.188 | 8/14/2011 17:52 | Verizon Online LLC |
| 108.200.126.210 | 11/24/2011 6:24 | At&t Internet Services |
| 108.203.251.74 | 10/18/2011 3:40 | At&t Internet Services |
| 108.203.52.10 | 10/17/2011 19:33 | At&t Internet Services |
| 108.205.237.239 | 12/2/2011 3:12 | At&t Internet Services |
| 108.206.8.249 | 10/21/2011 17:11 | At&t Internet Services |
| 108.21.222.108 | 11/29/2011 22:49 | Verizon Online LLC |
| 108.21.222.108 | 12/4/2011 15:36 | Verizon Online LLC |
| 108.210.40.30 | 12/1/2011 5:37 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 70.177.163.23 | 10/14/2011 19:21 | Cox Communications |
| 70.178.103.24 | 10/9/2011 21:12 | Cox Communications |
| 70.178.185.219 | 11/24/2011 15:53 | Cox Communications |
| 70.179.133.77 | 8/17/2011 5:14 | Cox Communications |
| 70.179.149.55 | 12/1/2011 20:02 | Cox Communications |
| 70.179.183.28 | 9/16/2011 4:02 | Cox Communications |
| 70.179.25.74 | 10/1/2011 8:35 | Cox Communications |
| 70.18.228.240 | 8/16/2011 1:06 | Verizon Online LLC |
| 70.180.214.197 | 11/28/2011 8:11 | Cox Communications |
| 70.181.118.91 | 10/31/2011 8:01 | Cox Communications |
| 70.181.152.229 | 10/22/2011 7:51 | Cox Communications |
| 70.181.164.118 | 8/16/2011 6:44 | Cox Communications |
| 70.181.164.118 | 8/17/2011 6:57 | Cox Communications |
| 70.181.17.85 | 10/2/2011 23:33 | Cox Communications |
| 70.181.227.80 | 10/20/2011 6:43 | Cox Communications |
| 70.181.24.126 | 10/21/2011 22:28 | Cox Communications |
| 70.181.66.126 | 11/20/2011 1:22 | Cox Communications |
| 70.181.67.140 | 10/29/2011 1:29 | Cox Communications |
| 70.181.69.128 | 10/1/2011 10:39 | Cox Communications |
| 70.181.86.186 | 11/21/2011 5:24 | Cox Communications |
| 70.183.206.169 | 11/30/2011 22:19 | Cox Communications |
| 70.184.123.112 | 10/23/2011 4:10 | Cox Communications |
| 70.185.103.59 | 12/3/2011 6:17 | Cox Communications |
| 70.185.167.10 | 10/21/2011 1:01 | Cox Communications |
| 70.185.184.93 | 9/23/2011 20:37 | Cox Communications |
| 70.186.166.178 | 10/7/2011 18:38 | Cox Communications |
| 70.187.31.14 | 9/28/2011 12:05 | Cox Communications |
| 70.188.170.182 | 9/6/2011 22:08 | Cox Communications |
| 70.189.254.32 | 12/5/2011 7:24 | Cox Communications |
| 70.189.254.32 | 11/4/2011 8:11 | Cox Communications |
| 70.190.130.194 | 12/4/2011 18:42 | Cox Communications |
| 70.190.167.80 | 11/20/2011 23:25 | Cox Communications |
| 70.190.173.171 | 10/29/2011 9:38 | Cox Communications |
| 70.190.255.177 | 10/15/2011 17:40 | Cox Communications |
| 70.190.32.107 | 8/30/2011 11:21 | Cox Communications |
| 70.190.50.190 | 10/21/2011 23:18 | Cox Communications |
| 70.190.50.20 | 12/5/2011 19:14 | Cox Communications |
| 70.191.243.225 | 11/23/2011 7:31 | Cox Communications |
| 70.20.39.85 | 11/11/2011 15:12 | Fairpoint Communications Inc |
| 70.225.140.121 | 11/23/2011 1:49 | At&t Internet Services |
| 70.226.113.120 | 10/14/2011 18:24 | At&t Internet Services |
| 70.226.113.175 | 11/3/2011 6:41 | At&t Internet Services |
| 70.226.114.27 | 9/12/2011 5:07 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 108.211.133.200 | 10/23/2011 20:52 | At&t Internet Services |
| 108.214.21.115 | 10/20/2011 17:54 | At&t Internet Services |
| 108.216.185.40 | 12/4/2011 19:31 | At&t Internet Services |
| 108.217.116.186 | 12/5/2011 19:39 | At&t Internet Services |
| 108.217.68.119 | 11/30/2011 10:06 | At&t Internet Services |
| 108.23.219.147 | 10/21/2011 23:23 | Verizon Online LLC |
| 108.23.233.235 | 11/15/2011 16:14 | Verizon Online LLC |
| 108.23.235.34 | 10/10/2011 7:14 | Verizon Online LLC |
| 108.28.173.105 | 10/20/2011 1:06 | Verizon Online LLC |
| 108.28.205.244 | 11/6/2011 11:44 | Verizon Online LLC |
| 108.28.205.244 | 11/27/2011 11:34 | Verizon Online LLC |
| 108.28.209.118 | 10/26/2011 11:27 | Verizon Online LLC |
| 108.28.90.107 | 12/3/2011 17:03 | Verizon Online LLC |
| 108.28.93.55 | 8/17/2011 19:41 | Verizon Online LLC |
| 108.3.222.64 | 9/27/2011 7:31 | Verizon Online LLC |
| 108.3.222.64 | 11/22/2011 9:28 | Verizon Online LLC |
| 108.3.222.64 | 11/30/2011 11:21 | Verizon Online LLC |
| 108.33.117.18 | 11/1/2011 23:05 | Verizon Online LLC |
| 108.34.140.149 | 11/28/2011 13:06 | Verizon Online LLC |
| 108.34.151.35 | 11/9/2011 18:56 | Verizon Online LLC |
| 108.34.164.29 | 11/22/2011 7:16 | Verizon Online LLC |
| 108.34.231.14 | 11/23/2011 16:23 | Verizon Online LLC |
| 108.35.105.7 | 8/5/2011 19:56 | Verizon Online LLC |
| 108.35.134.115 | 10/24/2011 1:26 | Verizon Online LLC |
| 108.35.3.191 | 8/15/2011 16:41 | Verizon Online LLC |
| 108.35.53.38 | 10/31/2011 18:46 | Verizon Online LLC |
| 108.35.53.38 | 11/27/2011 5:53 | Verizon Online LLC |
| 108.36.123.242 | 12/3/2011 4:32 | Verizon Online LLC |
| 108.36.169.21 | 11/9/2011 0:45 | Verizon Online LLC |
| 108.36.209.63 | 10/21/2011 2:14 | Verizon Online LLC |
| 108.36.209.82 | 11/13/2011 7:48 | Verizon Online LLC |
| 108.36.48.171 | 12/6/2011 19:02 | Verizon Online LLC |
| 108.38.165.123 | 11/20/2011 9:58 | Verizon Online LLC |
| 108.38.28.62 | 11/28/2011 8:13 | Verizon Online LLC |
| 108.38.61.186 | 10/12/2011 21:48 | Verizon Online LLC |
| 108.39.88.253 | 11/17/2011 14:34 | Verizon Online LLC |
| 108.4.11.65 | 9/23/2011 5:04 | Verizon Online LLC |
| 108.4.11.65 | 10/23/2011 4:27 | Verizon Online LLC |
| 108.4.26.151 | 11/4/2011 20:05 | Verizon Online LLC |
| 108.4.6.231 | 11/13/2011 4:06 | Verizon Online LLC |
| 108.40.1.228 | 10/19/2011 3:00 | Verizon Online LLC |
| 108.41.147.51 | 8/4/2011 5:22 | Verizon Online LLC |
| 108.41.176.155 | 8/11/2011 5:05 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 70.226.117.65 | 10/10/2011 5:12 | At&t Internet Services |
| 70.226.119.23 | 10/17/2011 4:36 | At&t Internet Services |
| 70.226.120.226 | 9/30/2011 16:46 | At&t Internet Services |
| 70.226.121.38 | 11/13/2011 9:24 | At&t Internet Services |
| 70.226.121.89 | 9/10/2011 5:25 | At&t Internet Services |
| 70.226.123.162 | 10/9/2011 16:45 | At&t Internet Services |
| 70.226.123.86 | 11/21/2011 7:28 | At&t Internet Services |
| 70.226.124.47 | 9/20/2011 15:45 | At&t Internet Services |
| 70.226.126.212 | 9/18/2011 5:01 | At&t Internet Services |
| 70.226.217.229 | 11/14/2011 2:26 | At&t Internet Services |
| 70.230.159.165 | 9/13/2011 5:02 | At&t Internet Services |
| 70.230.178.206 | 10/20/2011 16:00 | At&t Internet Services |
| 70.230.194.120 | 10/27/2011 19:11 | At&t Internet Services |
| 70.230.203.114 | 8/3/2011 3:30 | At&t Internet Services |
| 70.230.207.127 | 10/24/2011 10:59 | At&t Internet Services |
| 70.231.239.229 | 12/2/2011 10:15 | At&t Internet Services |
| 70.232.46.66 | 11/9/2011 4:02 | At&t Internet Services |
| 70.232.53.190 | 11/14/2011 8:56 | At&t Internet Services |
| 70.232.58.200 | 10/22/2011 12:11 | At&t Internet Services |
| 70.232.59.247 | 8/14/2011 15:05 | At&t Internet Services |
| 70.232.67.29 | 8/9/2011 23:16 | At&t Internet Services |
| 70.232.71.206 | 10/28/2011 11:22 | At&t Internet Services |
| 70.232.74.246 | 8/4/2011 23:39 | At&t Internet Services |
| 70.235.19.177 | 10/5/2011 1:25 | At&t Internet Services |
| 70.238.150.225 | 8/19/2011 9:19 | At&t Internet Services |
| 70.239.12.15 | 11/20/2011 16:14 | At&t Internet Services |
| 70.239.160.69 | 11/17/2011 15:43 | At&t Internet Services |
| 70.240.189.72 | 11/30/2011 2:11 | At&t Internet Services |
| 70.240.193.43 | 10/5/2011 1:00 | At&t Internet Services |
| 70.240.193.43 | 10/9/2011 17:13 | At&t Internet Services |
| 70.241.19.103 | 12/3/2011 1:33 | At&t Internet Services |
| 70.242.113.100 | 10/4/2011 2:51 | At&t Internet Services |
| 70.242.121.69 | 10/12/2011 7:06 | At&t Internet Services |
| 70.242.127.11 | 11/13/2011 14:54 | At&t Internet Services |
| 70.244.193.136 | 8/20/2011 21:20 | At&t Internet Services |
| 70.245.114.220 | 11/13/2011 15:04 | At&t Internet Services |
| 70.247.163.125 | 11/22/2011 1:18 | At&t Internet Services |
| 70.247.163.98 | 10/12/2011 12:52 | At&t Internet Services |
| 70.247.165.20 | 10/29/2011 3:22 | At&t Internet Services |
| 70.248.193.30 | 9/18/2011 19:14 | At&t Internet Services |
| 70.248.222.14 | 11/20/2011 10:35 | At&t Internet Services |
| 70.249.152.101 | 10/3/2011 3:49 | At&t Internet Services |
| 70.250.214.232 | 11/24/2011 7:54 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 108.41.252.7 | 10/20/2011 3:34 | Verizon Online LLC |
| 108.41.57.195 | 10/21/2011 13:50 | Verizon Online LLC |
| 108.45.127.2 | 10/21/2011 1:32 | Verizon Online LLC |
| 108.45.16.147 | 10/20/2011 14:05 | Verizon Online LLC |
| 108.45.19.130 | 11/25/2011 16:18 | Verizon Online LLC |
| 108.45.23.160 | 10/19/2011 20:58 | Verizon Online LLC |
| 108.45.86.138 | 10/21/2011 22:26 | Verizon Online LLC |
| 108.46.0.173 | 11/23/2011 6:07 | Verizon Online LLC |
| 108.48.126.235 | 8/17/2011 7:19 | Verizon Online LLC |
| 108.48.30.224 | 11/17/2011 5:26 | Verizon Online LLC |
| 108.48.36.227 | 11/26/2011 15:55 | Verizon Online LLC |
| 108.49.103.13 | 12/6/2011 3:53 | Verizon Online LLC |
| 108.49.62.63 | 11/14/2011 18:03 | Verizon Online LLC |
| 108.5.131.185 | 11/23/2011 15:28 | Verizon Online LLC |
| 108.5.226.33 | 11/8/2011 0:50 | Verizon Online LLC |
| 108.52.83.211 | 11/13/2011 4:49 | Verizon Online LLC |
| 108.54.151.208 | 12/4/2011 15:56 | Verizon Online LLC |
| 108.57.27.231 | 8/15/2011 20:27 | Verizon Online LLC |
| 108.58.185.200 | 10/23/2011 9:49 | Kristina Le |
| 108.58.185.200 | 11/5/2011 1:51 | Kristina Le |
| 108.59.10.152 | 11/14/2011 8:55 | Leaseweb Usa Inc |
| 108.59.13.55 | 11/30/2011 0:13 | Leaseweb Usa Inc |
| 108.59.14.194 | 12/4/2011 13:38 | Leaseweb Usa Inc |
| 108.6.199.253 | 10/5/2011 4:35 | Verizon Online LLC |
| 108.6.208.213 | 10/27/2011 22:59 | Verizon Online LLC |
| 108.6.29.171 | 10/24/2011 3:03 | Verizon Online LLC |
| 108.64.135.79 | 11/8/2011 22:07 | At&t Internet Services |
| 108.65.114.62 | 11/20/2011 8:50 | At&t Internet Services |
| 108.65.164.125 | 10/20/2011 10:49 | At&t Internet Services |
| 108.67.21.88 | 8/4/2011 2:49 | At&t Internet Services |
| 108.67.91.135 | 11/6/2011 22:19 | At&t Internet Services |
| 108.69.164.184 | 11/11/2011 7:56 | At&t Internet Services |
| 108.69.184.96 | 10/10/2011 23:07 | At&t Internet Services |
| 108.69.55.139 | 9/24/2011 9:40 | At&t Internet Services |
| 108.69.86.221 | 11/21/2011 6:45 | At&t Internet Services |
| 108.7.149.97 | 8/19/2011 17:05 | Verizon Online LLC |
| 108.7.15.121 | 11/10/2011 23:27 | Verizon Online LLC |
| 108.7.154.199 | 8/1/2011 19:40 | Verizon Online LLC |
| 108.7.173.46 | 10/1/2011 5:30 | Verizon Online LLC |
| 108.7.59.9 | 10/22/2011 17:01 | Verizon Online LLC |
| 108.70.84.27 | 10/7/2011 4:27 | At&t Internet Services |
| 108.72.6.219 | 11/7/2011 19:01 | At&t Internet Services |
| 108.75.110.75 | 12/1/2011 8:50 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 70.250.215.204 | 11/20/2011 9:12 | At&t Internet Services |
| 70.251.112.215 | 9/4/2011 21:15 | Private Customer - Sbc Internet Services |
| 70.251.237.13 | 10/23/2011 19:33 | Private Customer - Sbc Internet Services |
| 70.251.90.196 | 9/5/2011 5:06 | Private Customer - Sbc Internet Services |
| 70.252.53.192 | 10/16/2011 6:30 | At&t Internet Services |
| 70.254.39.96 | 8/27/2011 22:41 | At&t Internet Services |
| 70.254.66.253 | 9/13/2011 12:41 | At&t Internet Services |
| 70.255.146.210 | 11/17/2011 20:46 | At&t Internet Services |
| 70.44.110.224 | 10/4/2011 21:43 | Penteledata Inc |
| 70.44.141.164 | 10/27/2011 18:12 | Penteledata Inc |
| 70.44.141.164 | 12/5/2011 15:57 | Penteledata Inc |
| 70.44.153.39 | 11/15/2011 20:08 | Penteledata Inc |
| 70.44.160.49 | 9/28/2011 17:49 | Penteledata Inc |
| 70.44.160.49 | 9/26/2011 4:55 | Penteledata Inc |
| 70.44.160.83 | 10/19/2011 16:32 | Penteledata Inc |
| 70.44.34.150 | 8/14/2011 18:40 | Penteledata Inc |
| 70.46.205.226 | 12/4/2011 2:31 | Windstream Nuvox Inc |
| 70.56.185.248 | 9/6/2011 6:29 | Qwest Communications Company LLC |
| 70.59.40.253 | 10/22/2011 0:24 | Qwest Communications Company LLC |
| 70.60.82.92 | 10/4/2011 2:43 | Road Runner Holdco LLC |
| 70.61.178.169 | 11/18/2011 20:05 | Road Runner Holdco LLC |
| 70.62.189.58 | 12/6/2011 12:32 | Road Runner Holdco LLC |
| 70.62.86.2 | 9/25/2011 2:10 | Road Runner Holdco LLC |
| 70.63.158.218 | 9/1/2011 8:58 | Road Runner Holdco LLC |
| 70.63.158.218 | 10/5/2011 22:02 | Road Runner Holdco LLC |
| 70.63.255.183 | 12/6/2011 16:11 | Road Runner Holdco LLC |
| 70.88.100.185 | 11/15/2011 9:05 | Rms |
| 70.88.179.241 | 12/1/2011 3:42 | Comcast Business Communications LLC |
| 70.89.134.41 | 9/19/2011 6:24 | Comcast Business Communications LLC |
| 70.92.15.35 | 10/20/2011 23:09 | Road Runner Holdco LLC |
| 70.92.229.140 | 10/20/2011 1:30 | Road Runner Holdco LLC |
| 70.92.30.12 | 8/16/2011 11:19 | Road Runner Holdco LLC |
| 70.92.67.181 | 10/18/2011 14:52 | Road Runner Holdco LLC |
| 70.94.247.37 | 8/17/2011 1:55 | Road Runner Holdco LLC |
| 70.95.154.81 | 9/9/2011 2:48 | Road Runner Holdco LLC |
| 70.95.160.143 | 8/30/2011 5:05 | Road Runner Holdco LLC |
| 70.95.173.156 | 9/25/2011 23:13 | Road Runner Holdco LLC |
| 70.95.178.227 | 11/15/2011 9:29 | Road Runner Holdco LLC |
| 70.98.117.30 | 10/6/2011 21:01 | Integra Telecom Inc |
| 71.0.148.19 | 11/17/2011 4:55 | Embarq Corporation |
| 71.0.184.36 | 10/23/2011 11:20 | Embarq Corporation |
| 71.0.225.46 | 9/13/2011 20:10 | Embarq Corporation |
| 71.1.107.32 | 10/27/2011 14:28 | Embarq Corporation |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 108.77.113.51 | 10/24/2011 13:30 | At&t Internet Services |
| 108.77.115.198 | 10/9/2011 9:00 | At&t Internet Services |
| 108.77.202.162 | 12/1/2011 13:44 | At&t Internet Services |
| 108.78.24.249 | 10/20/2011 2:03 | At&t Internet Services |
| 108.79.58.100 | 11/6/2011 14:11 | At&t Internet Services |
| 108.79.58.100 | 11/25/2011 15:48 | At&t Internet Services |
| 108.79.58.100 | 12/3/2011 20:02 | At&t Internet Services |
| 108.79.58.100 | 12/4/2011 16:03 | At&t Internet Services |
| 108.8.112.217 | 10/7/2011 5:50 | Verizon Online LLC |
| 108.80.180.247 | 10/3/2011 15:50 | At&t Internet Services |
| 108.82.126.196 | 10/15/2011 1:05 | At&t Internet Services |
| 108.83.1.51 | 10/4/2011 23:35 | At&t Internet Services |
| 108.83.152.144 | 10/3/2011 21:37 | At&t Internet Services |
| 108.84.43.246 | 10/10/2011 7:50 | At&t Internet Services |
| 108.84.49.30 | 10/6/2011 22:33 | At&t Internet Services |
| 108.85.50.155 | 10/25/2011 1:29 | At&t Internet Services |
| 108.85.91.127 | 10/3/2011 7:04 | At&t Internet Services |
| 108.86.59.133 | 11/25/2011 13:21 | At&t Internet Services |
| 108.88.112.64 | 12/1/2011 20:27 | At&t Internet Services |
| 108.88.118.63 | 11/9/2011 10:19 | At&t Internet Services |
| 108.88.154.252 | 11/9/2011 23:46 | At&t Internet Services |
| 108.89.104.174 | 10/21/2011 23:11 | At&t Internet Services |
| 108.90.122.209 | 11/22/2011 3:32 | At&t Internet Services |
| 108.94.173.210 | 10/25/2011 23:51 | At&t Internet Services |
| 108.95.148.205 | 10/24/2011 22:25 | At&t Internet Services |
| 108.95.16.10 | 11/10/2011 20:12 | At&t Internet Services |
| 12.1.202.2 | 9/16/2011 6:30 | Marriott International |
| 12.133.35.242 | 11/24/2011 6:55 | Tiger Computer Consulting LLC |
| 12.151.30.242 | 10/14/2011 16:01 | Corle Building Systems |
| 12.152.78.3 | 11/5/2011 4:29 | At&t Services Inc |
| 12.157.80.194 | 11/3/2011 2:30 | Intercontinental Hotels Group |
| 12.163.100.130 | 11/1/2011 4:27 | At&t Services Inc |
| 12.174.67.2 | 11/16/2011 20:26 | Hyatt Corporation |
| 12.177.58.194 | 11/10/2011 3:25 | Hilton Hotel Corporation |
| 12.181.159.146 | 10/22/2011 0:12 | Audit Masters Communication |
| 12.183.169.49 | 12/1/2011 8:09 | Pavlov Media |
| 12.185.202.2 | 11/12/2011 2:15 | Starwood Hotels |
| 12.186.57.105 | 11/8/2011 7:46 | Manifold Services Inc |
| 12.187.213.130 | 10/19/2011 5:28 | Att Incs |
| 12.188.100.130 | 11/8/2011 6:12 | At&t Services Inc |
| 12.188.95.34 | 9/29/2011 5:26 | Marriott International |
| 12.190.28.177 | 10/20/2011 14:04 | Shentel Converged Services |
| 12.195.177.108 | 9/29/2011 7:16 | Marriott International |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.1.107.32 | 11/1/2011 7:31 | Embarq Corporation |
| 71.10.120.101 | 9/27/2011 20:30 | Charter Communications |
| 71.10.121.43 | 8/8/2011 16:11 | Charter Communications |
| 71.10.23.6 | 9/28/2011 7:41 | Charter Communications |
| 71.10.57.148 | 9/28/2011 22:20 | Charter Communications |
| 71.102.221.168 | 8/17/2011 22:22 | Verizon Online LLC |
| 71.102.221.168 | 8/24/2011 4:30 | Verizon Online LLC |
| 71.102.223.190 | 9/1/2011 3:17 | Verizon Online LLC |
| 71.102.223.190 | 9/12/2011 1:11 | Verizon Online LLC |
| 71.102.223.190 | 9/13/2011 20:51 | Verizon Online LLC |
| 71.102.227.91 | 9/29/2011 7:00 | Verizon Online LLC |
| 71.102.227.91 | 9/24/2011 18:13 | Verizon Online LLC |
| 71.102.227.91 | 10/14/2011 11:02 | Verizon Online LLC |
| 71.102.46.198 | 11/2/2011 10:54 | Verizon Online LLC |
| 71.104.111.228 | 11/18/2011 2:57 | Verizon Online LLC |
| 71.104.198.164 | 10/6/2011 6:39 | Verizon Online LLC |
| 71.104.53.221 | 10/16/2011 0:08 | Verizon Online LLC |
| 71.104.70.87 | 11/14/2011 10:10 | Verizon Online LLC |
| 71.105.163.35 | 9/16/2011 8:06 | Verizon Online LLC |
| 71.106.210.223 | 10/9/2011 12:19 | Verizon Online LLC |
| 71.108.255.236 | 11/22/2011 11:17 | Verizon Online LLC |
| 71.110.17.126 | 8/16/2011 22:54 | Verizon Online LLC |
| 71.110.76.182 | 10/3/2011 13:59 | Verizon Online LLC |
| 71.116.19.82 | 11/30/2011 18:09 | Verizon Online LLC |
| 71.116.245.38 | 9/17/2011 13:30 | Verizon Online LLC |
| 71.116.68.134 | 10/2/2011 21:17 | Verizon Online LLC |
| 71.119.126.38 | 10/13/2011 5:23 | Verizon Online LLC |
| 71.119.127.208 | 11/11/2011 0:43 | Verizon Online LLC |
| 71.12.168.79 | 9/5/2011 4:49 | Charter Communications |
| 71.12.253.49 | 12/2/2011 2:45 | Charter Communications |
| 71.12.253.49 | 9/19/2011 14:16 | Charter Communications |
| 71.12.253.49 | 9/27/2011 20:38 | Charter Communications |
| 71.12.253.49 | 10/4/2011 20:39 | Charter Communications |
| 71.12.253.49 | 10/17/2011 14:13 | Charter Communications |
| 71.12.253.49 | 11/14/2011 17:15 | Charter Communications |
| 71.123.170.163 | 9/21/2011 23:46 | Verizon Online LLC |
| 71.124.166.158 | 10/21/2011 5:53 | Verizon Online LLC |
| 71.125.226.242 | 9/5/2011 15:53 | Verizon Online LLC |
| 71.125.230.86 | 8/29/2011 21:31 | Verizon Online LLC |
| 71.125.32.232 | 11/28/2011 19:43 | Verizon Online LLC |
| 71.126.49.221 | 8/17/2011 1:06 | Verizon Online LLC |
| 71.126.77.139 | 11/14/2011 15:30 | Verizon Online LLC |
| 71.126.78.248 | 9/15/2011 0:46 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 12.195.185.2 | 11/14/2011 4:42 | Hilton Hotels Corporation |
| 12.201.124.48 | 9/16/2011 5:13 | Marriott International |
| 12.203.254.2 | 11/21/2011 3:24 | Marriott International |
| 12.21.189.66 | 10/19/2011 0:17 | Hilton Hotel Corporation |
| 12.237.168.200 | 11/11/2011 2:30 | Guadalupe Outpost Partner Dba |
| 12.239.18.2 | 11/29/2011 8:09 | Hilton Hotel Corporation |
| 12.26.161.5 | 10/21/2011 3:36 | Holiday Inn Express And Suites |
| 12.3.49.130 | 8/8/2011 0:49 | Marriott International |
| 12.39.137.51 | 11/4/2011 0:52 | Amerisuites |
| 12.43.241.114 | 9/8/2011 13:00 | Acc-james Macomber |
| 12.50.20.130 | 11/4/2011 2:09 | Att - Incs |
| 128.241.44.174 | 10/21/2011 4:28 | Ntt America Inc |
| 128.241.47.196 | 11/2/2011 20:26 | Ntt America Inc |
| 128.241.47.83 | 10/21/2011 22:53 | Ntt America Inc |
| 129.42.208.173 | 8/31/2011 15:45 | Ibm Corporation |
| 131.230.55.135 | 11/18/2011 15:30 | Southern Illinois University |
| 134.174.7.163 | 9/17/2011 13:23 | Longwood Medical And Academic Area (lma) |
| 137.118.140.140 | 8/17/2011 2:19 | Wilkes Communications Inc |
| 137.118.141.17 | 9/7/2011 16:18 | Wilkes Communications Inc |
| 138.88.131.102 | 10/20/2011 3:54 | Verizon Internet Services |
| 140.239.201.212 | 10/6/2011 19:38 | Xo Communications |
| 140.239.40.55 | 9/30/2011 11:47 | Xo Communications |
| 141.0.8.59 | 11/20/2011 5:24 | Opera Software Asa |
| 141.0.9.197 | 11/19/2011 4:17 | Opera Software Asa |
| 141.0.9.69 | 10/19/2011 1:52 | Opera Software Asa |
| 141.151.71.219 | 11/13/2011 8:30 | Verizon Online LLC |
| 141.152.241.202 | 11/17/2011 2:33 | Verizon Internet Services |
| 146.115.151.228 | 9/6/2011 17:47 | Rcn Corporation |
| 146.115.180.54 | 10/9/2011 2:39 | Rcn Corporation |
| 147.126.46.146 | 11/20/2011 19:59 | Loyola University Chicago |
| 147.81.129.17 | 11/7/2011 19:10 | Tasc |
| 151.213.195.153 | 10/10/2011 19:02 | Windstream Communications Inc |
| 154.5.44.100 | 10/23/2011 9:17 | Psinet Inc |
| 166.137.136.139 | 9/15/2011 2:23 | Wireless Data Service Provider Corporation |
| 166.137.140.38 | 9/27/2011 18:36 | Wireless Data Service Provider Corporation |
| 166.137.142.190 | 9/7/2011 0:24 | Wireless Data Service Provider Corporation |
| 166.137.143.67 | 9/9/2011 17:43 | Wireless Data Service Provider Corporation |
| 166.137.143.95 | 9/7/2011 14:54 | Wireless Data Service Provider Corporation |
| 166.147.112.59 | 11/21/2011 2:51 | Wireless Data Service Provider Corporation |
| 166.205.10.12 | 11/14/2011 4:20 | Wireless Data Service Provider Corporation |
| 166.205.11.183 | 10/10/2011 23:48 | Wireless Data Service Provider Corporation |
| 166.205.136.252 | 10/24/2011 19:14 | Wireless Data Service Provider Corporation |
| 166.205.142.165 | 8/9/2011 12:39 | Wireless Data Service Provider Corporation |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.127.13.196 | 11/14/2011 10:15 | Verizon Online LLC |
| 71.127.138.145 | 11/10/2011 1:03 | Verizon Online LLC |
| 71.127.142.121 | 10/6/2011 3:52 | Verizon Online LLC |
| 71.128.198.17 | 8/16/2011 4:46 | At&t Internet Services |
| 71.129.173.62 | 9/18/2011 17:15 | At&t Internet Services |
| 71.129.175.250 | 10/18/2011 1:42 | At&t Internet Services |
| 71.129.177.170 | 10/12/2011 3:38 | At&t Internet Services |
| 71.129.179.96 | 10/13/2011 14:22 | At&t Internet Services |
| 71.129.234.123 | 9/26/2011 1:28 | At&t Internet Services |
| 71.13.142.232 | 10/20/2011 19:27 | Charter Communications |
| 71.130.25.147 | 10/10/2011 14:06 | At&t Internet Services |
| 71.131.1.218 | 10/1/2011 16:58 | Rback13.snfc |
| 71.133.154.253 | 11/7/2011 21:05 | At&t Internet Services |
| 71.134.237.104 | 10/20/2011 0:04 | At&t Internet Services |
| 71.134.237.104 | 11/6/2011 0:55 | At&t Internet Services |
| 71.138.187.173 | 10/26/2011 15:44 | At&t Internet Services |
| 71.139.156.203 | 11/5/2011 6:03 | At&t Internet Services |
| 71.139.183.105 | 12/6/2011 2:41 | At&t Internet Services |
| 71.14.178.216 | 12/1/2011 3:48 | Charter Communications |
| 71.146.131.132 | 10/20/2011 1:24 | Rback10.pltnca |
| 71.146.159.224 | 9/5/2011 20:56 | Rback10.pltnca |
| 71.146.24.135 | 10/28/2011 4:00 | Rback7.pltnca |
| 71.146.64.132 | 10/7/2011 16:35 | At&t Internet Services |
| 71.147.49.96 | 12/2/2011 9:22 | At&t Internet Services |
| 71.149.246.26 | 9/13/2011 7:51 | At&t Internet Services |
| 71.149.247.242 | 10/20/2011 1:54 | At&t Internet Services |
| 71.153.41.205 | 12/2/2011 8:38 | At&t Internet Services |
| 71.155.146.212 | 9/26/2011 20:36 | At&t Internet Services |
| 71.155.234.149 | 11/5/2011 4:23 | At&t Internet Services |
| 71.156.41.30 | 10/20/2011 21:33 | Rback18.irvnca |
| 71.158.223.143 | 10/19/2011 19:59 | At&t Internet Services |
| 71.161.116.55 | 10/23/2011 3:40 | Fairpoint Communications Inc |
| 71.161.219.105 | 12/3/2011 18:31 | Fairpoint Communications Inc |
| 71.162.147.96 | 10/23/2011 13:00 | Verizon Online LLC |
| 71.162.19.122 | 10/7/2011 6:29 | Verizon Online LLC |
| 71.162.47.134 | 10/26/2011 18:41 | Verizon Online LLC |
| 71.164.148.123 | 10/27/2011 9:59 | Verizon Online LLC |
| 71.165.114.151 | 11/13/2011 18:22 | Verizon Online LLC |
| 71.165.117.90 | 10/14/2011 4:55 | Verizon Online LLC |
| 71.166.52.143 | 10/12/2011 2:31 | Verizon Online LLC |
| 71.167.115.45 | 10/25/2011 13:45 | Verizon Online LLC |
| 71.167.142.70 | 9/7/2011 19:43 | Verizon Online LLC |
| 71.167.142.70 | 10/7/2011 1:53 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 166.205.8.238 | 9/24/2011 3:40 | Wireless Data Service Provider Corporation |
| 166.205.9.246 | 9/15/2011 15:19 | Wireless Data Service Provider Corporation |
| 166.248.1.38 | 10/7/2011 3:18 | Wireless Data Service Provider Corporation |
| 166.248.4.69 | 11/10/2011 13:11 | Wireless Data Service Provider Corporation |
| 166.248.64.165 | 10/20/2011 3:30 | Wireless Data Service Provider Corporation |
| 166.248.64.212 | 9/15/2011 3:30 | Wireless Data Service Provider Corporation |
| 166.248.65.103 | 8/31/2011 18:35 | Wireless Data Service Provider Corporation |
| 166.249.128.192 | 12/6/2011 6:35 | Wireless Data Service Provider Corporation |
| 166.249.135.219 | 9/28/2011 20:11 | Wireless Data Service Provider Corporation |
| 166.249.192.206 | 10/20/2011 8:28 | Wireless Data Service Provider Corporation |
| 166.249.193.119 | 10/22/2011 21:50 | Wireless Data Service Provider Corporation |
| 166.249.193.191 | 9/16/2011 12:04 | Wireless Data Service Provider Corporation |
| 166.249.193.27 | 9/15/2011 9:00 | Wireless Data Service Provider Corporation |
| 166.249.193.74 | 10/23/2011 21:05 | Wireless Data Service Provider Corporation |
| 166.249.194.185 | 10/22/2011 19:37 | Wireless Data Service Provider Corporation |
| 166.249.194.45 | 10/22/2011 22:44 | Wireless Data Service Provider Corporation |
| 166.249.198.246 | 11/10/2011 3:55 | Wireless Data Service Provider Corporation |
| 166.249.199.51 | 11/7/2011 3:40 | Wireless Data Service Provider Corporation |
| 166.250.0.167 | 10/21/2011 14:36 | Wireless Data Service Provider Corporation |
| 166.250.2.167 | 10/21/2011 14:38 | Wireless Data Service Provider Corporation |
| 166.70.203.179 | 11/6/2011 6:30 | Xmission L.c |
| 166.82.68.164 | 10/20/2011 18:58 | Private Customer - Ct Communications |
| 173.0.3.169 | 11/15/2011 21:41 | Proxpn Direct LLC |
| 173.10.17.70 | 10/26/2011 17:09 | Comcast Business Communications LLC |
| 173.11.49.34 | 8/18/2011 3:08 | Comcast Business Communications LLC |
| 173.13.191.50 | 12/3/2011 10:27 | Comcast Business Communications LLC |
| 173.14.136.213 | 10/20/2011 12:34 | Comcast Business Communications LLC |
| 173.16.252.143 | 10/21/2011 1:15 | Mediacom Communications Corp |
| 173.16.5.230 | 10/1/2011 18:58 | Mediacom Communications Corp |
| 173.160.66.37 | 12/1/2011 0:01 | Comcast Business Communications LLC. |
| 173.160.70.113 | 12/1/2011 2:25 | Comcast Business Communications LLC |
| 173.161.10.232 | 8/17/2011 0:45 | Comcast Business Communications LLC |
| 173.162.52.134 | 11/29/2011 16:00 | Comcast Business Communications LLC |
| 173.163.197.45 | 10/19/2011 18:46 | Comcast Business Communications LLC |
| 173.163.242.133 | 11/4/2011 0:37 | Comcast Business Communications LLC |
| 173.164.161.222 | 12/2/2011 3:37 | Comcast Business Communications LLC |
| 173.164.164.33 | 10/5/2011 0:17 | Comcast Business Communications LLC |
| 173.164.204.230 | 11/15/2011 7:05 | Comcast Business Communications LLC |
| 173.164.96.181 | 12/1/2011 5:49 | Comcast Business Communications LLC |
| 173.17.234.211 | 8/13/2011 13:28 | Mediacom Communications Corp |
| 173.17.83.4 | 10/20/2011 4:35 | Mediacom Communications Corp |
| 173.17.84.149 | 11/21/2011 19:50 | Mediacom Communications Corp |
| 173.17.84.149 | 12/4/2011 2:15 | Mediacom Communications Corp |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.167.142.70 | 9/11/2011 19:01 | Verizon Online LLC |
| 71.167.175.79 | 8/25/2011 20:58 | Verizon Online LLC |
| 71.167.197.248 | 11/14/2011 9:12 | Verizon Online LLC |
| 71.167.47.192 | 9/21/2011 19:17 | Verizon Online LLC |
| 71.169.20.76 | 9/27/2011 17:43 | Verizon Online LLC |
| 71.169.23.93 | 10/20/2011 23:03 | Verizon Online LLC |
| 71.170.123.103 | 10/12/2011 10:24 | Verizon Online LLC |
| 71.171.113.188 | 9/6/2011 13:55 | Verizon Online LLC |
| 71.172.189.195 | 11/26/2011 22:13 | Verizon Online LLC |
| 71.172.234.215 | 9/13/2011 5:00 | Verizon Online LLC |
| 71.172.26.179 | 10/7/2011 3:37 | Verizon Online LLC |
| 71.174.0.183 | 11/19/2011 13:18 | Verizon Online LLC |
| 71.174.129.186 | 11/27/2011 17:19 | Verizon Online LLC |
| 71.174.13.191 | 11/4/2011 21:57 | Verizon Online LLC |
| 71.174.13.32 | 11/30/2011 20:36 | Verizon Online LLC |
| 71.174.13.32 | 12/4/2011 15:19 | Verizon Online LLC |
| 71.174.141.53 | 11/27/2011 0:53 | Verizon Online LLC |
| 71.174.27.62 | 11/22/2011 5:26 | Verizon Online LLC |
| 71.174.82.34 | 8/16/2011 20:27 | Verizon Online LLC |
| 71.174.82.34 | 8/27/2011 15:46 | Verizon Online LLC |
| 71.175.201.68 | 9/13/2011 17:18 | Verizon Online LLC |
| 71.175.32.106 | 12/5/2011 5:55 | Verizon Online LLC |
| 71.175.32.106 | 12/1/2011 4:27 | Verizon Online LLC |
| 71.175.38.159 | 9/16/2011 3:02 | Verizon Online LLC |
| 71.176.10.174 | 12/1/2011 4:34 | Verizon Online LLC |
| 71.176.109.62 | 10/20/2011 23:52 | Verizon Online LLC |
| 71.176.208.245 | 10/19/2011 2:08 | Verizon Online LLC |
| 71.177.197.150 | 11/17/2011 12:53 | Verizon Online LLC |
| 71.177.199.168 | 12/4/2011 21:04 | Verizon Online LLC |
| 71.177.218.72 | 8/18/2011 17:55 | Verizon Online LLC |
| 71.178.194.113 | 10/17/2011 23:20 | Verizon Online LLC |
| 71.178.195.232 | 9/26/2011 22:42 | Verizon Online LLC |
| 71.178.35.115 | 9/14/2011 0:26 | Verizon Online LLC |
| 71.179.109.175 | 9/16/2011 16:14 | Verizon Online LLC |
| 71.179.109.175 | 12/6/2011 7:05 | Verizon Online LLC |
| 71.179.13.245 | 11/18/2011 17:59 | Verizon Online LLC |
| 71.179.160.124 | 10/6/2011 8:27 | Verizon Online LLC |
| 71.179.172.245 | 9/5/2011 8:33 | Verizon Online LLC |
| 71.180.88.193 | 11/26/2011 5:27 | Verizon Online LLC |
| 71.181.170.99 | 10/4/2011 7:05 | Verizon Online LLC |
| 71.181.60.7 | 11/19/2011 13:50 | Fairpoint Communications Inc |
| 71.184.147.33 | 11/23/2011 21:18 | Verizon Online LLC |
| 71.184.162.94 | 9/27/2011 12:56 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 173.170.205.199 | 12/3/2011 16:29 | Road Runner Holdco LLC |
| 173.170.240.8 | 11/15/2011 21:52 | Road Runner Holdco LLC |
| 173.171.40.104 | 10/25/2011 21:14 | Road Runner Holdco LLC |
| 173.171.69.21 | 11/19/2011 20:27 | Road Runner Holdco LLC |
| 173.172.119.80 | 10/4/2011 15:01 | Road Runner Holdco LLC |
| 173.172.119.80 | 11/9/2011 15:55 | Road Runner Holdco LLC |
| 173.172.179.142 | 11/19/2011 17:06 | Road Runner Holdco LLC |
| 173.172.191.162 | 11/13/2011 23:12 | Road Runner Holdco LLC |
| 173.172.210.250 | 11/12/2011 8:13 | Road Runner Holdco LLC |
| 173.172.92.15 | 11/5/2011 18:51 | Road Runner Holdco LLC |
| 173.175.150.109 | 10/3/2011 6:05 | Road Runner Holdco LLC |
| 173.175.163.167 | 10/23/2011 5:01 | Road Runner Holdco LLC |
| 173.175.163.167 | 11/25/2011 7:53 | Road Runner Holdco LLC |
| 173.175.93.100 | 10/20/2011 15:47 | Road Runner Holdco LLC |
| 173.18.62.175 | 11/8/2011 19:10 | Mediacom Communications Corp |
| 173.18.62.175 | 11/10/2011 19:30 | Mediacom Communications Corp |
| 173.186.47.189 | 10/28/2011 4:59 | Windstream Communications Inc |
| 173.186.50.115 | 12/5/2011 19:25 | Windstream Communications Inc |
| 173.187.67.130 | 10/31/2011 12:34 | Windstream Communications Inc |
| 173.188.58.242 | 12/1/2011 16:04 | Windstream Communications Inc |
| 173.19.156.174 | 10/14/2011 11:24 | Mediacom Communications Corp |
| 173.19.156.174 | 10/31/2011 7:53 | Mediacom Communications Corp |
| 173.19.248.73 | 12/4/2011 18:03 | Mediacom Communications Corp |
| 173.19.88.241 | 11/19/2011 14:36 | Mediacom Communications Corp |
| 173.190.12.84 | 9/25/2011 15:56 | Windstream Communications Inc |
| 173.190.65.61 | 9/24/2011 17:11 | Windstream Communications Inc |
| 173.190.73.43 | 9/24/2011 23:51 | Windstream Communications Inc |
| 173.191.216.84 | 11/14/2011 4:52 | Windstream Communications Inc |
| 173.2.35.211 | 11/22/2011 14:15 | Optimum Online (cablevision Systems) |
| 173.20.162.150 | 10/1/2011 21:18 | Mediacom Communications Corp |
| 173.20.167.186 | 11/22/2011 20:57 | Mediacom Communications Corp |
| 173.20.61.127 | 11/9/2011 22:24 | Mediacom Communications Corp |
| 173.20.61.127 | 11/16/2011 3:04 | Mediacom Communications Corp |
| 173.202.27.57 | 11/29/2011 17:26 | Centurytel Internet Holdings Inc |
| 173.21.124.81 | 11/13/2011 2:40 | Mediacom Communications Corp |
| 173.21.16.153 | 8/13/2011 20:43 | Mediacom Communications Corp |
| 173.213.240.136 | 10/17/2011 19:41 | American Internet Services LLC |
| 173.213.240.140 | 10/25/2011 8:24 | American Internet Services LLC |
| 173.213.240.177 | 10/24/2011 18:06 | American Internet Services LLC |
| 173.213.240.59 | 10/20/2011 14:37 | American Internet Services LLC |
| 173.216.132.154 | 8/11/2011 20:19 | Suddenlink Communications |
| 173.216.192.138 | 11/20/2011 23:39 | Suddenlink Communications |
| 173.216.244.73 | 11/23/2011 16:39 | Suddenlink Communications |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.184.164.235 | 10/24/2011 1:57 | Verizon Online LLC |
| 71.184.164.235 | 11/7/2011 20:36 | Verizon Online LLC |
| 71.184.253.189 | 11/21/2011 6:04 | Verizon Online LLC |
| 71.185.182.99 | 11/23/2011 18:12 | Verizon Online LLC |
| 71.185.211.250 | 11/22/2011 22:40 | Verizon Online LLC |
| 71.185.215.239 | 8/16/2011 14:57 | Verizon Online LLC |
| 71.185.237.178 | 10/20/2011 3:27 | Verizon Online LLC |
| 71.186.201.179 | 10/6/2011 21:27 | Verizon Online LLC |
| 71.187.195.193 | 9/12/2011 14:17 | Verizon Online LLC |
| 71.187.195.193 | 12/5/2011 15:49 | Verizon Online LLC |
| 71.187.254.34 | 11/16/2011 0:13 | Verizon Online LLC |
| 71.188.236.142 | 11/18/2011 2:17 | Verizon Online LLC |
| 71.188.56.126 | 10/23/2011 14:38 | Verizon Online LLC |
| 71.189.247.101 | 10/1/2011 6:44 | Verizon Online LLC |
| 71.189.61.63 | 9/13/2011 4:16 | Verizon Online LLC |
| 71.189.79.188 | 12/6/2011 8:55 | Verizon Online LLC |
| 71.190.140.6 | 9/23/2011 3:00 | Verizon Online LLC |
| 71.190.171.166 | 10/6/2011 0:13 | Verizon Online LLC |
| 71.190.246.220 | 8/15/2011 22:05 | Verizon Online LLC |
| 71.191.153.11 | 11/6/2011 6:29 | Verizon Online LLC |
| 71.191.169.223 | 12/4/2011 20:44 | Verizon Online LLC |
| 71.191.233.233 | 11/14/2011 2:30 | Verizon Online LLC |
| 71.191.237.125 | 10/24/2011 2:15 | Verizon Online LLC |
| 71.191.57.86 | 11/26/2011 8:57 | Verizon Online LLC |
| 71.191.68.15 | 10/21/2011 14:33 | Verizon Online LLC |
| 71.192.100.156 | 10/24/2011 0:19 | Comcast Cable Communications Ip Services |
| 71.192.128.129 | 11/19/2011 23:44 | Comcast Cable Communications Ip Services |
| 71.192.134.167 | 9/15/2011 2:36 | Comcast Cable Communications Ip Services |
| 71.192.154.130 | 11/16/2011 0:07 | Comcast Cable Communications Ip Services |
| 71.192.199.109 | 9/6/2011 21:22 | Comcast Cable Communications Ip Services |
| 71.192.204.49 | 9/5/2011 15:31 | Comcast Cable Communications Ip Services |
| 71.192.204.49 | 9/29/2011 2:18 | Comcast Cable Communications Ip Services |
| 71.192.23.38 | 11/28/2011 15:02 | Comcast Cable Communications Ip Services |
| 71.192.56.13 | 11/14/2011 6:18 | Comcast Cable Communications Ip Services |
| 71.193.129.220 | 8/10/2011 5:20 | Comcast Cable Communications Ip Services |
| 71.193.166.189 | 10/14/2011 6:28 | Comcast Cable Communications Ip Services |
| 71.193.182.240 | 12/2/2011 17:43 | Comcast Cable Communications Ip Services |
| 71.193.184.249 | 10/5/2011 3:20 | Comcast Cable Communications Ip Services |
| 71.193.184.249 | 11/8/2011 19:09 | Comcast Cable Communications Ip Services |
| 71.193.187.208 | 8/20/2011 10:56 | Comcast Cable Communications Ip Services |
| 71.194.153.24 | 11/23/2011 7:22 | Comcast Cable Communications Inc |
| 71.195.0.183 | 11/15/2011 6:25 | Comcast Cable Communications Ip Services |
| 71.195.100.253 | 11/3/2011 7:03 | Comcast Cable Communications Ip Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 173.216.89.220 | 11/22/2011 4:57 | Suddenlink Communications |
| 173.217.234.169 | 11/1/2011 17:00 | Suddenlink Communications |
| 173.219.22.2 | 10/21/2011 14:34 | Suddenlink Communications |
| 173.22.88.201 | 8/6/2011 5:37 | Mediacom Communications Corp |
| 173.221.9.188 | 11/7/2011 4:05 | Windstream Nuvox Inc |
| 173.226.193.107 | 12/6/2011 22:38 | Tw Telecom Holdings Inc |
| 173.226.193.108 | 12/6/2011 22:55 | Tw Telecom Holdings Inc |
| 173.23.1.118 | 11/21/2011 0:10 | Mediacom Communications Corp |
| 173.23.32.239 | 10/6/2011 13:33 | Mediacom Communications Corp |
| 173.233.121.203 | 10/10/2011 15:07 | Farmers Telephone Cooperative Inc |
| 173.24.42.155 | 10/15/2011 11:39 | Mediacom Communications Corp |
| 173.244.173.249 | 12/6/2011 2:10 | Enet Inc |
| 173.244.202.35 | 12/5/2011 3:07 | Hosting Services Inc |
| 173.245.64.156 | 11/2/2011 3:28 | Eugene Malobrodsky |
| 173.245.64.170 | 10/17/2011 5:54 | Eugene Malobrodsky |
| 173.245.64.188 | 10/19/2011 5:50 | Eugene Malobrodsky |
| 173.245.64.250 | 11/19/2011 13:48 | Eugene Malobrodsky |
| 173.245.64.27 | 10/16/2011 9:10 | Eugene Malobrodsky |
| 173.247.24.27 | 9/28/2011 19:27 | Epb Telecom |
| 173.25.123.124 | 11/18/2011 20:32 | Mediacom Communications Corp |
| 173.25.163.119 | 10/20/2011 21:32 | Mediacom Communications Corp |
| 173.25.168.176 | 10/12/2011 3:43 | Mediacom Communications Corp |
| 173.26.94.122 | 10/21/2011 2:18 | Mediacom Communications Corp |
| 173.27.157.114 | 8/17/2011 1:08 | Mediacom Communications Corp |
| 173.27.175.44 | 9/22/2011 4:51 | Mediacom Communications Corp |
| 173.27.243.82 | 12/4/2011 5:54 | Mediacom Communications Corp |
| 173.27.29.155 | 8/18/2011 1:50 | Mediacom Communications Corp |
| 173.28.117.24 | 11/21/2011 12:55 | Mediacom Communications Corp |
| 173.28.215.176 | 10/22/2011 19:17 | Mediacom Communications Corp |
| 173.29.208.28 | 11/22/2011 5:04 | Mediacom Communications Corp |
| 173.29.23.7 | 11/24/2011 5:20 | Mediacom Communications Corp |
| 173.29.76.179 | 10/9/2011 5:07 | Mediacom Communications Corp |
| 173.3.66.72 | 12/1/2011 2:50 | Optimum Online (cablevision Systems) |
| 173.30.146.208 | 11/11/2011 0:40 | Mediacom Communications Corp |
| 173.30.177.50 | 10/8/2011 18:35 | Mediacom Communications Corp |
| 173.30.232.69 | 9/27/2011 9:16 | Mediacom Communications Corp |
| 173.30.232.69 | 10/7/2011 8:03 | Mediacom Communications Corp |
| 173.30.91.239 | 10/6/2011 1:31 | Mediacom Communications Corp |
| 173.31.128.86 | 12/4/2011 15:14 | Mediacom Communications Corp |
| 173.44.71.43 | 10/20/2011 6:03 | Metrocast Cablevision |
| 173.45.198.198 | 9/27/2011 0:00 | Tvmax |
| 173.45.199.218 | 10/14/2011 22:15 | Tvmax |
| 173.48.169.239 | 10/8/2011 3:08 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.195.100.253 | 11/6/2011 7:31 | Comcast Cable Communications Ip Services |
| 71.195.124.178 | 8/27/2011 15:23 | Comcast Cable Communications Ip Services |
| 71.195.29.203 | 11/20/2011 22:56 | Comcast Cable Communications Ip Services |
| 71.195.51.72 | 8/28/2011 5:29 | Comcast Cable Communications Ip Services |
| 71.195.57.64 | 11/27/2011 20:59 | Comcast Cable Communications Ip Services |
| 71.196.103.236 | 10/20/2011 5:25 | Comcast Cable Communications Ip Services |
| 71.196.222.128 | 9/24/2011 13:47 | Comcast Cable Communications Ip Services |
| 71.196.222.128 | 12/1/2011 15:03 | Comcast Cable Communications Ip Services |
| 71.196.222.128 | 12/4/2011 20:05 | Comcast Cable Communications Ip Services |
| 71.197.100.77 | 8/6/2011 11:44 | Comcast Cable Communications Ip Services |
| 71.197.118.106 | 11/6/2011 8:25 | Comcast Cable Communications Ip Services |
| 71.197.135.236 | 8/15/2011 18:50 | Comcast Cable Communications Ip Services |
| 71.197.135.236 | 9/1/2011 16:16 | Comcast Cable Communications Ip Services |
| 71.197.135.236 | 9/22/2011 13:39 | Comcast Cable Communications Ip Services |
| 71.197.222.11 | 10/20/2011 14:44 | Comcast Cable Communications Ip Services |
| 71.197.8.172 | 11/7/2011 16:25 | Comcast Cable Communications Ip Services |
| 71.197.8.172 | 12/5/2011 17:45 | Comcast Cable Communications Ip Services |
| 71.197.86.95 | 10/28/2011 7:20 | Comcast Cable Communications Ip Services |
| 71.198.142.206 | 10/6/2011 6:22 | Comcast Cable Communications Ip Services |
| 71.198.173.128 | 12/2/2011 8:55 | Comcast Cable Communications Ip Services |
| 71.199.10.117 | 10/22/2011 23:05 | Comcast Cable Communications Ip Services |
| 71.199.132.166 | 11/24/2011 14:47 | Comcast Cable Communications Ip Services |
| 71.199.58.251 | 11/3/2011 21:53 | Comcast Cable Communications Ip Services |
| 71.199.97.96 | 12/1/2011 7:12 | Comcast Cable Communications Inc |
| 71.199.97.96 | 12/5/2011 2:04 | Comcast Cable Communications Inc |
| 71.2.167.158 | 11/17/2011 6:14 | Embarq Corporation |
| 71.2.41.154 | 11/14/2011 14:14 | Embarq Corporation |
| 71.2.41.154 | 12/6/2011 13:33 | Embarq Corporation |
| 71.2.8.130 | 10/18/2011 21:11 | Embarq Corporation |
| 71.20.11.219 | 10/25/2011 21:26 | Clearwire Us LLC |
| 71.20.11.219 | 11/14/2011 22:48 | Clearwire Us LLC |
| 71.20.2.42 | 10/21/2011 4:07 | Clearwire Us LLC |
| 71.200.42.232 | 12/2/2011 14:02 | Comcast Cable Communications Ip Services |
| 71.200.81.143 | 12/3/2011 2:50 | Comcast Cable Communications Ip Services |
| 71.201.166.148 | 12/5/2011 17:19 | Comcast Cable Communications Ip Services |
| 71.202.10.208 | 8/10/2011 14:36 | Comcast Cable Communications Ip Services |
| 71.202.10.208 | 10/6/2011 19:51 | Comcast Cable Communications Ip Services |
| 71.202.122.57 | 11/22/2011 1:59 | Comcast Cable Communications Ip Services |
| 71.202.135.173 | 10/18/2011 22:22 | Comcast Cable Communications Ip Services |
| 71.202.23.38 | 10/6/2011 15:40 | Comcast Cable Communications Ip Services |
| 71.202.232.109 | 8/15/2011 17:56 | Comcast Cable Communications Ip Services |
| 71.203.215.93 | 9/10/2011 15:21 | Comcast Cable Communications Ip Services |
| 71.203.75.44 | 12/5/2011 18:45 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 173.48.211.46 | 10/23/2011 11:28 | Verizon Online LLC |
| 173.48.215.235 | 10/10/2011 18:23 | Verizon Online LLC |
| 173.48.29.205 | 10/10/2011 19:00 | Verizon Online LLC |
| 173.49.10.9 | 10/19/2011 14:03 | Verizon Online LLC |
| 173.49.18.132 | 8/16/2011 4:42 | Verizon Online LLC |
| 173.50.78.56 | 11/19/2011 10:18 | Verizon Online LLC |
| 173.51.122.179 | 10/23/2011 7:05 | Verizon Online LLC |
| 173.51.128.171 | 12/4/2011 8:50 | Verizon Online LLC |
| 173.51.162.6 | 11/10/2011 8:02 | Verizon Online LLC |
| 173.51.43.19 | 10/7/2011 15:08 | Verizon Online LLC |
| 173.51.74.124 | 10/12/2011 1:31 | Verizon Online LLC |
| 173.51.89.78 | 10/22/2011 19:57 | Verizon Online LLC |
| 173.52.123.70 | 12/5/2011 15:22 | Verizon Online LLC |
| 173.52.27.246 | 11/2/2011 19:25 | Verizon Online LLC |
| 173.52.87.35 | 11/2/2011 2:21 | Verizon Online LLC |
| 173.53.27.190 | 8/14/2011 5:57 | Verizon Online LLC |
| 173.53.83.174 | 10/9/2011 13:53 | Verizon Online LLC |
| 173.54.207.10 | 10/4/2011 20:29 | Verizon Online LLC |
| 173.54.220.62 | 8/20/2011 0:18 | Verizon Online LLC |
| 173.54.34.52 | 11/1/2011 15:55 | Verizon Online LLC |
| 173.55.200.52 | 11/17/2011 16:52 | Verizon Online LLC |
| 173.55.81.183 | 11/23/2011 8:23 | Verizon Online LLC |
| 173.56.13.154 | 10/28/2011 4:01 | Verizon Online LLC |
| 173.56.83.186 | 10/21/2011 13:42 | Verizon Online LLC |
| 173.57.13.113 | 8/16/2011 23:08 | Verizon Online LLC |
| 173.57.180.24 | 11/19/2011 15:53 | Verizon Online LLC |
| 173.57.181.163 | 9/27/2011 20:51 | Verizon Online LLC |
| 173.57.40.190 | 9/27/2011 16:09 | Verizon Online LLC |
| 173.57.50.17 | 12/2/2011 8:03 | Verizon Online LLC |
| 173.57.97.115 | 11/21/2011 0:49 | Verizon Online LLC |
| 173.58.16.226 | 10/6/2011 17:38 | Verizon Online LLC |
| 173.58.173.234 | 11/18/2011 7:16 | Verizon Online LLC |
| 173.58.197.212 | 10/7/2011 4:26 | Verizon Online LLC |
| 173.58.2.134 | 11/22/2011 7:17 | Verizon Online LLC |
| 173.58.2.95 | 9/27/2011 8:10 | Verizon Online LLC |
| 173.58.234.209 | 10/20/2011 5:14 | Verizon Online LLC |
| 173.58.26.126 | 10/19/2011 20:19 | Verizon Online LLC |
| 173.58.57.24 | 11/20/2011 5:19 | Verizon Online LLC |
| 173.58.62.199 | 9/23/2011 3:44 | Verizon Online LLC |
| 173.59.42.122 | 10/24/2011 4:41 | Verizon Online LLC |
| 173.59.92.228 | 10/11/2011 11:37 | Verizon Online LLC |
| 173.60.110.119 | 10/25/2011 13:49 | Verizon Online LLC |
| 173.60.110.95 | 10/23/2011 16:06 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.204.1.149 | 8/11/2011 20:02 | Comcast Cable Communications Ip Services |
| 71.204.122.90 | 12/3/2011 3:52 | Comcast Cable Communications Ip Services |
| 71.204.77.8 | 8/18/2011 8:44 | Comcast Cable Communications Ip Services |
| 71.205.132.175 | 11/22/2011 13:48 | Comcast Cable Communications Ip Services |
| 71.205.145.27 | 10/17/2011 12:56 | Comcast Cable Communications Ip Services |
| 71.205.148.67 | 8/30/2011 23:08 | Comcast Cable Communications Ip Services |
| 71.206.186.160 | 10/2/2011 20:17 | Comcast Cable Communications Ip Services |
| 71.206.192.141 | 9/17/2011 17:14 | Comcast Cable Communications Inc |
| 71.206.192.141 | 10/6/2011 1:21 | Comcast Cable Communications Inc |
| 71.206.213.4 | 9/20/2011 3:35 | Comcast Cable Communications Inc |
| 71.207.179.107 | 11/30/2011 1:08 | Comcast Cable Communications Inc |
| 71.207.28.222 | 11/14/2011 21:53 | Comcast Cable Communications Inc |
| 71.207.3.185 | 11/29/2011 21:55 | Comcast Cable Communications Inc |
| 71.207.3.185 | 12/5/2011 21:34 | Comcast Cable Communications Inc |
| 71.207.3.32 | 11/23/2011 8:34 | Comcast Cable Communications Inc |
| 71.207.65.156 | 11/14/2011 5:30 | Comcast Cable Communications Inc |
| 71.207.65.156 | 11/19/2011 20:32 | Comcast Cable Communications Inc |
| 71.207.68.235 | 11/8/2011 3:44 | Comcast Cable Communications Inc |
| 71.208.1.32 | 10/16/2011 8:53 | Qwest Communications Company LLC |
| 71.208.243.133 | 9/15/2011 0:47 | Qwest Communications Company LLC |
| 71.209.103.128 | 10/5/2011 21:18 | Qwest Communications Company LLC |
| 71.21.139.196 | 9/21/2011 22:04 | Clearwire Us LLC |
| 71.21.174.213 | 11/17/2011 8:35 | Clearwire Us LLC |
| 71.21.216.212 | 11/18/2011 6:13 | Clearwire Us LLC |
| 71.21.224.32 | 11/28/2011 16:14 | Clearwire Us LLC |
| 71.21.233.68 | 9/27/2011 20:50 | Clearwire Us LLC |
| 71.210.112.146 | 11/16/2011 1:57 | Qwest Communications Company LLC |
| 71.211.117.161 | 9/4/2011 21:01 | Qwest Communications Company LLC |
| 71.211.125.55 | 10/19/2011 21:30 | Qwest Communications Company LLC |
| 71.211.154.54 | 10/21/2011 0:00 | Qwest Communications Company LLC |
| 71.211.155.231 | 11/9/2011 3:49 | Qwest Communications Company LLC |
| 71.212.32.158 | 11/23/2011 6:56 | Qwest Communications Company LLC |
| 71.212.69.9 | 9/30/2011 21:57 | Qwest Communications Company LLC |
| 71.212.72.75 | 10/3/2011 18:23 | Qwest Communications Company LLC |
| 71.213.232.133 | 10/19/2011 0:31 | Qwest Communications Company LLC |
| 71.213.232.50 | 10/24/2011 1:03 | Qwest Communications Company LLC |
| 71.214.162.192 | 11/22/2011 5:24 | Qwest Communications Company LLC |
| 71.214.164.208 | 10/5/2011 6:58 | Qwest Communications Company LLC |
| 71.214.24.235 | 11/14/2011 7:00 | Qwest Communications Company LLC |
| 71.214.26.54 | 11/30/2011 9:56 | Qwest Communications Company LLC |
| 71.215.19.135 | 10/23/2011 18:36 | Qwest Communications Company LLC |
| 71.215.21.39 | 11/15/2011 3:30 | Qwest Communications Company LLC |
| 71.215.23.144 | 11/7/2011 11:23 | Qwest Communications Company LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 173.60.171.235 | 10/21/2011 2:05 | Verizon Online LLC |
| 173.60.25.146 | 8/16/2011 5:05 | Verizon Online LLC |
| 173.60.25.146 | 11/6/2011 7:26 | Verizon Online LLC |
| 173.61.111.110 | 10/14/2011 3:24 | Verizon Online LLC |
| 173.61.182.127 | 11/30/2011 5:19 | Verizon Online LLC |
| 173.61.36.188 | 8/7/2011 12:09 | Verizon Online LLC |
| 173.61.94.166 | 11/30/2011 3:40 | Verizon Online LLC |
| 173.62.178.224 | 11/10/2011 4:54 | Verizon Online LLC |
| 173.62.248.242 | 8/7/2011 21:45 | Verizon Online LLC |
| 173.62.29.24 | 11/29/2011 23:05 | Verizon Online LLC |
| 173.62.39.175 | 8/22/2011 15:09 | Verizon Online LLC |
| 173.63.155.122 | 10/7/2011 2:56 | Verizon Online LLC |
| 173.63.249.43 | 10/21/2011 18:24 | Verizon Online LLC |
| 173.63.82.214 | 10/9/2011 4:43 | Verizon Online LLC |
| 173.63.86.58 | 11/16/2011 5:22 | Verizon Online LLC |
| 173.64.73.22 | 12/5/2011 4:06 | Verizon Online LLC |
| 173.65.217.95 | 10/20/2011 1:28 | Verizon Online LLC |
| 173.65.253.217 | 11/8/2011 12:29 | Verizon Online LLC |
| 173.65.71.153 | 11/19/2011 0:01 | Verizon Online LLC |
| 173.66.134.136 | 11/25/2011 10:00 | Verizon Online LLC |
| 173.66.182.2 | 11/4/2011 2:04 | Verizon Online LLC |
| 173.66.252.136 | 8/16/2011 4:52 | Verizon Online LLC |
| 173.67.240.154 | 11/14/2011 3:35 | Verizon Online LLC |
| 173.67.8.166 | 10/13/2011 14:43 | Verizon Online LLC |
| 173.69.138.165 | 8/4/2011 3:31 | Verizon Online LLC |
| 173.69.174.174 | 11/30/2011 3:27 | Verizon Online LLC |
| 173.69.18.56 | 10/6/2011 2:16 | Verizon Online LLC |
| 73.70.113.149 | 10/11/2011 16:37 | Verizon Online LLC |
| 173.70.121.170 | 9/26/2011 4:27 | Verizon Online LLC |
| 173.70.140.199 | 9/28/2011 3:32 | Verizon Online LLC |
| 173.70.22.206 | 10/18/2011 16:22 | Verizon Online LLC |
| 173.70.7.170 | 11/28/2011 22:48 | Verizon Online LLC |
| 173.70.73.7 | 10/20/2011 3:44 | Verizon Online LLC |
| 173.71.121.73 | 10/20/2011 21:31 | Verizon Online LLC |
| 173.71.161.72 | 10/6/2011 4:32 | Verizon Online LLC |
| 173.71.162.50 | 10/6/2011 13:11 | Verizon Online LLC |
| 173.71.17.16 | 9/23/2011 20:12 | Verizon Online LLC |
| 173.71.177.164 | 10/16/2011 3:00 | Verizon Online LLC |
| 173.71.90.152 | 11/9/2011 18:15 | Verizon Online LLC |
| 173.72.129.105 | 11/10/2011 7:24 | Verizon Online LLC |
| 173.73.1.30 | 10/26/2011 20:36 | Verizon Online LLC |
| 173.73.173.4 | 8/16/2011 13:59 | Verizon Online LLC |
| 173.73.174.200 | 12/3/2011 19:25 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.216.137.194 | 11/30/2011 3:53 | Qwest Communications Company LLC |
| 71.217.240.20 | 10/26/2011 2:14 | Qwest Communications Company LLC |
| 71.218.235.240 | 11/12/2011 0:48 | Qwest Communications Company LLC |
| 71.218.243.157 | 10/16/2011 19:03 | Qwest Communications Company LLC |
| 71.218.254.168 | 11/7/2011 1:44 | Qwest Communications Company LLC |
| 71.219.209.40 | 9/7/2011 5:58 | Qwest Communications Company LLC |
| 71.222.132.163 | 10/20/2011 4:51 | Qwest Communications Company LLC |
| 71.222.146.3 | 10/7/2011 3:21 | Qwest Communications Company LLC |
| 71.222.184.69 | 10/29/2011 3:54 | Qwest Communications Company LLC |
| 71.223.60.168 | 8/23/2011 20:59 | Qwest Communications Company LLC |
| 71.223.61.242 | 9/27/2011 18:58 | Qwest Communications Company LLC |
| 71.224.117.7 | 11/14/2011 4:06 | Comcast Cable Communications Inc |
| 71.224.162.75 | 11/24/2011 6:57 | Comcast Cable Communications Inc |
| 71.224.17.11 | 10/12/2011 6:02 | Comcast Cable Communications Inc |
| 71.224.34.240 | 9/15/2011 13:36 | Comcast Cable Communications Inc |
| 71.224.64.220 | 12/6/2011 15:55 | Comcast Cable Communications Inc |
| 71.225.157.115 | 11/16/2011 23:09 | Comcast Cable Communications Inc |
| 71.225.64.212 | 10/24/2011 3:38 | Comcast Cable Communications Inc |
| 71.225.67.104 | 10/16/2011 19:29 | Comcast Cable Communications Inc |
| 71.225.9.51 | 12/1/2011 3:14 | Comcast Cable Communications Inc |
| 71.226.148.213 | 11/18/2011 23:45 | Comcast Cable Communications Inc |
| 71.226.172.11 | 10/23/2011 16:46 | Comcast Cable Communications Inc |
| 71.226.217.171 | 11/26/2011 21:16 | Comcast Cable Communications Inc |
| 71.226.33.158 | 12/6/2011 8:36 | Comcast Cable Communications Inc |
| 71.227.142.57 | 8/17/2011 0:08 | Comcast Cable Communications Inc |
| 71.227.178.30 | 10/4/2011 5:16 | Comcast Cable Communications Inc |
| 71.227.185.248 | 10/12/2011 4:14 | Comcast Cable Communications Inc |
| 71.227.194.169 | 11/13/2011 23:39 | Comcast Cable Communications Inc |
| 71.227.205.133 | 10/20/2011 3:43 | Comcast Cable Communications Inc |
| 71.227.205.133 | 11/18/2011 6:23 | Comcast Cable Communications Inc |
| 71.227.205.133 | 12/3/2011 23:19 | Comcast Cable Communications Inc |
| 71.227.221.192 | 10/20/2011 6:50 | Comcast Cable Communications Inc |
| 71.228.196.130 | 9/27/2011 0:47 | Comcast Cable Communications Inc |
| 71.228.209.78 | 9/5/2011 20:51 | Comcast Cable Communications Inc |
| 71.228.55.75 | 11/14/2011 15:29 | Comcast Cable Communications Inc |
| 71.229.148.83 | 8/21/2011 11:42 | Comcast Cable Communications Inc |
| 71.229.156.106 | 11/21/2011 15:27 | Comcast Cable Communications Inc |
| 71.229.193.25 | 9/15/2011 23:25 | Comcast Cable Communications Inc |
| 71.229.196.12 | 10/16/2011 8:42 | Comcast Cable Communications Inc |
| 71.229.209.99 | 9/17/2011 4:19 | Comcast Cable Communications Inc |
| 71.229.209.99 | 11/18/2011 5:39 | Comcast Cable Communications Inc |
| 71.229.227.161 | 10/28/2011 3:40 | Comcast Cable Communications Inc |
| 71.229.227.161 | 11/20/2011 4:49 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 173.73.2.98 | 8/10/2011 22:23 | Verizon Online LLC |
| 173.73.72.27 | 10/7/2011 2:11 | Verizon Online LLC |
| 173.74.145.217 | 10/7/2011 11:25 | Verizon Online LLC |
| 173.74.26.158 | 10/10/2011 6:13 | Verizon Online LLC |
| 173.74.26.50 | 11/14/2011 13:17 | Verizon Online LLC |
| 173.74.33.19 | 11/25/2011 8:28 | Verizon Online LLC |
| 173.74.34.189 | 9/26/2011 15:27 | Verizon Online LLC |
| 173.74.79.205 | 12/4/2011 18:59 | Verizon Online LLC |
| 173.75.133.183 | 10/8/2011 12:50 | Verizon Online LLC |
| 173.75.133.183 | 10/18/2011 12:21 | Verizon Online LLC |
| 173.75.246.143 | 10/22/2011 9:27 | Verizon Online LLC |
| 173.75.247.81 | 10/18/2011 3:27 | Verizon Online LLC |
| 173.76.105.223 | 10/21/2011 14:08 | Verizon Online LLC |
| 173.76.1[illegible].252 | 10/25/2011 5:58 | Verizon Online LLC |
| 173.76.175.63 | 11/30/2011 7:50 | Verizon Online LLC |
| 173.76.195.5 | 11/14/2011 5:53 | Verizon Online LLC |
| 173.76.203.2 | 11/6/2011 20:27 | Verizon Online LLC |
| 173.76.242.91 | 9/25/2011 8:09 | Verizon Online LLC |
| 173.76.94.74 | 11/14/2011 22:37 | Verizon Online LLC |
| 173.77.109.45 | 10/5/2011 17:37 | Verizon Online LLC |
| 173.77.207.222 | 10/20/2011 14:15 | Verizon Online LLC |
| 173.77.227.52 | 8/9/2011 13:00 | Verizon Online LLC |
| 173.77.23.179 | 11/13/2011 3:45 | Verizon Online LLC |
| 173.78.186.243 | 10/20/2011 18:53 | Verizon Online LLC |
| 173.78.212.110 | 10/20/2011 4:11 | Verizon Online LLC |
| 173.78.212.110 | 11/11/2011 7:02 | Verizon Online LLC |
| 173.78.26.48 | 11/12/2011 11:16 | Verizon Online LLC |
| 73.78.40.72 | 11/21/2011 15:25 | Verizon Online LLC |
| 173.78.44.86 | 11/18/2011 1:57 | Verizon Online LLC |
| 173.78.98.138 | 10/23/2011 23:10 | Verizon Online LLC |
| 173.79.14.30 | 11/24/2011 8:39 | Verizon Online LLC |
| 173.79.158.163 | 10/9/2011 5:25 | Verizon Online LLC |
| 173.79.52.135 | 12/4/2011 8:23 | Verizon Online LLC |
| 173.79.94.212 | 11/12/2011 21:56 | Verizon Online LLC |
| 173.8.129.25 | 12/6/2011 9:00 | Comcast Business Communications LLC |
| 173.80.46.189 | 10/2/2011 21:26 | Suddenlink Communications |
| 173.81.189.55 | 10/16/2011 4:26 | Suddenlink Communications |
| 173.81.238.253 | 8/2/2011 17:36 | Suddenlink Communications |
| 173.81.96.118 | 8/8/2011 3:09 | Suddenlink Communications |
| 173.81.96.118 | 9/28/2011 22:10 | Suddenlink Communications |
| 173.85.117.51 | 10/8/2011 10:56 | Frontier Communications Of America Inc |
| 173.85.122.210 | 11/15/2011 6:56 | Frontier Communications Of America Inc |
| 173.85.161.209 | 8/3/2011 17:34 | Frontier Communications Of America Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.229.241.119 | 10/8/2011 6:43 | Comcast Cable Communications Inc |
| 71.23.148.120 | 11/16/2011 2:48 | Clearwire Us LLC |
| 71.230.143.212 | 11/17/2011 6:28 | Comcast Cable Communications Inc |
| 71.230.180.49 | 8/28/2011 5:17 | Comcast Cable Communications Inc |
| 71.230.180.49 | 9/23/2011 14:54 | Comcast Cable Communications Inc |
| 71.230.180.49 | 12/1/2011 16:34 | Comcast Cable Communications Inc |
| 71.230.234.189 | 10/20/2011 22:24 | Comcast Cable Communications Inc |
| 71.230.57.126 | 9/23/2011 2:39 | Comcast Cable Communications Inc |
| 71.230.6.164 | 11/24/2011 5:43 | Comcast Cable Communications Inc |
| 71.230.67.2 | 11/29/2011 4:30 | Comcast Cable Communications Inc |
| 71.231.122.92 | 9/12/2011 18:49 | Comcast Cable Communications Inc |
| 71.231.140.94 | 10/24/2011 10:07 | Comcast Cable Communications Inc |
| 71.231.224.101 | 8/27/2011 0:26 | Comcast Cable Communications Inc |
| 71.231.242.58 | 10/20/2011 1:17 | Comcast Cable Communications Inc |
| 71.231.66.40 | 9/21/2011 4:33 | Comcast Cable Communications Inc |
| 71.232.113.71 | 9/20/2011 17:40 | Comcast Cable Communications Inc |
| 71.232.130.239 | 11/17/2011 5:50 | Comcast Cable Communications Inc |
| 71.232.251.246 | 8/15/2011 17:14 | Comcast Cable Communications Inc |
| 71.232.31.226 | 9/15/2011 22:47 | Comcast Cable Communications Inc |
| 71.232.60.113 | 10/19/2011 8:12 | Comcast Cable Communications Inc |
| 71.232.67.153 | 10/7/2011 4:56 | Comcast Cable Communications Inc |
| 71.233.0.170 | 11/30/2011 3:47 | Comcast Cable Communications Inc |
| 71.233.112.173 | 11/27/2011 1:42 | Comcast Cable Communications Inc |
| 71.233.122.43 | 10/7/2011 16:26 | Comcast Cable Communications Inc |
| 71.233.122.43 | 11/29/2011 0:53 | Comcast Cable Communications Inc |
| 71.234.105.78 | 12/6/2011 0:33 | Comcast Cable Communications Inc |
| 71.234.158.101 | 12/5/2011 4:25 | Comcast Cable Communications Inc |
| 71.234.161.156 | 12/4/2011 12:24 | Comcast Cable Communications Inc |
| 71.234.214.9 | 8/16/2011 17:14 | Comcast Cable Communications Inc |
| 71.234.230.129 | 11/14/2011 21:25 | Comcast Cable Communications Inc |
| 71.234.233.83 | 8/12/2011 19:23 | Comcast Cable Communications Inc |
| 71.234.233.83 | 11/10/2011 14:54 | Comcast Cable Communications Inc |
| 71.234.234.219 | 8/17/2011 3:45 | Comcast Cable Communications Inc |
| 71.234.248.117 | 11/18/2011 10:23 | Comcast Cable Communications Inc |
| 71.234.25.103 | 10/27/2011 20:46 | Comcast Cable Communications Inc |
| 71.234.66.74 | 11/24/2011 22:58 | Comcast Cable Communications Inc |
| 71.235.32.239 | 11/25/2011 4:53 | Comcast Cable Communications Inc |
| 71.235.57.110 | 11/9/2011 9:33 | Comcast Cable Communications Inc |
| 71.235.8.43 | 11/6/2011 5:24 | Comcast Cable Communications Inc |
| 71.236.106.79 | 11/9/2011 1:49 | Comcast Cable Communications Inc |
| 71.236.173.86 | 11/9/2011 11:26 | Comcast Cable Communications Inc |
| 71.236.219.76 | 11/20/2011 7:13 | Comcast Cable Communications Inc |
| 71.236.249.60 | 9/2/2011 22:09 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 173.85.163.105 | 8/6/2011 12:09 | Frontier Communications Of America Inc |
| 173.85.97.206 | 10/20/2011 19:28 | Frontier Communications Of America Inc |
| 173.87.204.29 | 11/9/2011 3:25 | Frontier Communications Of America Inc |
| 173.88.151.77 | 11/16/2011 0:37 | Road Runner Holdco LLC |
| 173.88.174.154 | 9/28/2011 11:02 | Road Runner Holdco LLC |
| 173.88.177.158 | 9/30/2011 8:45 | Road Runner Holdco LLC |
| 173.88.183.18 | 11/20/2011 12:41 | Road Runner Holdco LLC |
| 173.88.183.195 | 9/23/2011 14:17 | Road Runner Holdco LLC |
| 173.88.186.96 | 11/16/2011 11:43 | Road Runner Holdco LLC |
| 173.88.199.148 | 10/1/2011 17:38 | Road Runner Holdco LLC |
| 173.88.210.9 | 8/24/2011 15:16 | Road Runner Holdco LLC |
| 173.88.210.9 | 11/20/2011 22:27 | Road Runner Holdco LLC |
| 173.88.235.137 | 11/25/2011 19:03 | Road Runner Holdco LLC |
| 173.88.52.180 | 11/3/2011 14:22 | Road Runner Holdco LLC |
| 173.89.108.166 | 12/2/2011 10:23 | Road Runner Holdco LLC |
| 173.89.145.177 | 11/10/2011 17:08 | Road Runner Holdco LLC |
| 173.89.159.168 | 11/9/2011 9:20 | Road Runner Holdco LLC |
| 173.89.186.45 | 11/2/2011 2:02 | Road Runner Holdco LLC |
| 173.89.24.47 | 11/13/2011 19:48 | Road Runner Holdco LLC |
| 173.89.246.109 | 10/15/2011 18:01 | Road Runner Holdco LLC |
| 173.89.25.16 | 11/11/2011 7:09 | Road Runner Holdco LLC |
| 173.89.29.221 | 10/11/2011 21:36 | Road Runner Holdco LLC |
| 173.89.33.182 | 11/15/2011 20:13 | Road Runner Holdco LLC |
| 173.89.6.233 | 11/16/2011 22:29 | Road Runner Holdco LLC |
| 173.93.199.209 | 11/14/2011 7:51 | Road Runner Holdco LLC |
| 173.93.201.107 | 10/26/2011 17:20 | Road Runner Holdco LLC |
| 174.100.130.98 | 10/22/2011 1:01 | Road Runner Holdco LLC |
| 74.100.160.142 | 10/20/2011 9:02 | Road Runner Holdco LLC |
| 174.100.20.157 | 10/24/2011 5:55 | Road Runner Holdco LLC |
| 174.100.225.5 | 10/9/2011 2:46 | Road Runner Holdco LLC |
| 174.100.23.44 | 10/8/2011 14:02 | Road Runner Holdco LLC |
| 174.100.234.105 | 10/19/2011 22:21 | Road Runner Holdco LLC |
| 174.100.25.61 | 11/2/2011 18:08 | Road Runner Holdco LLC |
| 174.100.39.241 | 11/17/2011 23:43 | Road Runner Holdco LLC |
| 174.100.41.78 | 9/23/2011 20:13 | Road Runner Holdco LLC |
| 174.101.13.32 | 11/9/2011 5:44 | Road Runner Holdco LLC |
| 174.101.170.43 | 8/3/2011 1:02 | Road Runner Holdco LLC |
| 174.101.189.2 | 11/14/2011 3:28 | Road Runner Holdco LLC |
| 174.101.26.113 | 11/13/2011 2:27 | Road Runner Holdco LLC |
| 174.102.24.32 | 12/5/2011 17:12 | Road Runner Holdco LLC |
| 174.103.140.32 | 10/20/2011 0:58 | Road Runner Holdco LLC |
| 174.103.193.34 | 10/24/2011 7:56 | Road Runner Holdco LLC |
| 174.103.229.13 | 10/20/2011 17:24 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.236.25.233 | 10/31/2011 2:03 | Comcast Cable Communications Inc |
| 71.236.56.168 | 11/27/2011 4:32 | Comcast Cable Communications Inc |
| 71.237.109.14 | 10/25/2011 6:37 | Comcast Cable Communications Inc |
| 71.237.168.206 | 11/15/2011 0:22 | Comcast Cable Communications Inc |
| 71.237.168.206 | 11/16/2011 16:47 | Comcast Cable Communications Inc |
| 71.237.169.246 | 8/12/2011 19:12 | Comcast Cable Communications Inc |
| 71.237.171.13 | 8/5/2011 18:48 | Comcast Cable Communications Inc |
| 71.237.19.116 | 9/5/2011 9:10 | Comcast Cable Communications Inc |
| 71.237.225.153 | 10/6/2011 2:06 | Comcast Cable Communications Inc |
| 71.237.244.220 | 9/16/2011 7:37 | Comcast Cable Communications Inc |
| 71.237.244.220 | 10/21/2011 6:45 | Comcast Cable Communications Inc |
| 71.237.94.202 | 11/14/2011 7:27 | Comcast Cable Communications Inc |
| 71.237.97.172 | 10/9/2011 13:06 | Comcast Cable Communications Inc |
| 71.238.92.25 | 9/12/2011 1:26 | Comcast Cable Communications Inc |
| 71.239.22.238 | 10/25/2011 15:41 | Comcast Cable Communications |
| 71.239.45.80 | 11/21/2011 17:51 | Comcast Cable Communications |
| 71.240.164.160 | 12/6/2011 12:17 | Verizon Online LLC |
| 71.243.250.222 | 11/14/2011 3:57 | Verizon Online LLC |
| 71.244.110.70 | 8/28/2011 7:18 | Verizon Online LLC |
| 71.244.110.70 | 8/29/2011 21:59 | Verizon Online LLC |
| 71.245.14.171 | 10/22/2011 13:23 | Verizon Online LLC |
| 71.245.173.11 | 10/21/2011 0:42 | Verizon Online LLC |
| 71.246.106.80 | 12/4/2011 6:20 | Verizon Online LLC |
| 71.246.11.77 | 8/16/2011 0:42 | Verizon Online LLC |
| 71.246.145.8 | 11/3/2011 18:13 | Verizon Online LLC |
| 71.246.50.119 | 10/2/2011 21:01 | Verizon Online LLC |
| 71.247.222.206 | 8/21/2011 17:43 | Verizon Online LLC |
| 71.248.179.169 | 10/20/2011 3:47 | Verizon Online LLC |
| 71.250.32.79 | 11/14/2011 4:21 | Verizon Online LLC |
| 71.251.158.172 | 10/17/2011 10:34 | Verizon Online LLC |
| 71.251.158.208 | 10/21/2011 9:48 | Verizon Online LLC |
| 71.251.237.49 | 11/21/2011 19:19 | Verizon Online LLC |
| 71.252.136.33 | 9/6/2011 5:14 | Verizon Online LLC |
| 71.252.225.218 | 9/19/2011 4:21 | Verizon Online LLC |
| 71.252.232.156 | 9/4/2011 4:53 | Verizon Online LLC |
| 71.252.232.156 | 10/15/2011 21:25 | Verizon Online LLC |
| 71.252.233.150 | 11/11/2011 17:13 | Verizon Online LLC |
| 71.254.69.116 | 11/1/2011 17:08 | Verizon Online LLC |
| 71.254.70.219 | 10/25/2011 1:04 | Verizon Online LLC |
| 71.254.77.128 | 10/28/2011 6:05 | Verizon Online LLC |
| 71.255.192.216 | 10/12/2011 1:01 | Verizon Online LLC |
| 71.255.76.244 | 12/2/2011 23:38 | Verizon Online LLC |
| 71.28.38.155 | 12/6/2011 0:25 | Dsl Pool - Dahlonega |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 174.106.136.41 | 11/14/2011 16:06 | Road Runner Holdco LLC |
| 174.107.223.53 | 11/6/2011 19:29 | Road Runner Holdco LLC |
| 174.108.107.4 | 11/28/2011 3:08 | Road Runner Holdco LLC |
| 174.109.111.39 | 10/30/2011 13:03 | Road Runner Holdco LLC |
| 174.109.125.187 | 8/2/2011 11:58 | Road Runner Holdco LLC |
| 174.109.181.126 | 10/17/2011 14:48 | Road Runner Holdco LLC |
| 174.109.181.126 | 10/30/2011 19:45 | Road Runner Holdco LLC |
| 174.109.186.203 | 12/6/2011 13:23 | Road Runner Holdco LLC |
| 174.109.186.46 | 10/8/2011 18:28 | Road Runner Holdco LLC |
| 174.109.186.46 | 11/5/2011 15:09 | Road Runner Holdco LLC |
| 174.109.211.228 | 12/1/2011 17:17 | Road Runner Holdco LLC |
| 174.109.68.233 | 11/16/2011 4:27 | Road Runner Holdco LLC |
| 174.109.70.113 | 10/5/2011 6:19 | Road Runner Holdco LLC |
| 174.110.158.55 | 12/4/2011 23:59 | Road Runner Holdco LLC |
| 174.110.179.67 | 12/3/2011 14:12 | Road Runner Holdco LLC |
| 174.111.44.226 | 10/1/2011 16:16 | Road Runner Holdco LLC |
| 174.111.61.255 | 11/13/2011 16:37 | Road Runner Holdco LLC |
| 174.124.144.99 | 10/20/2011 23:04 | Centurytel Internet Holdings Inc |
| 174.124.246.161 | 11/21/2011 10:57 | Centurytel Internet Holdings Inc |
| 174.125.160.220 | 10/9/2011 1:03 | Centurytel Internet Holdings Inc |
| 174.125.23.90 | 11/13/2011 23:56 | Centurytel Internet Holdings Inc |
| 174.126.9.50 | 11/22/2011 6:44 | Cable One Inc |
| 174.127.99.210 | 12/4/2011 7:30 | Hosting Services Inc |
| 174.130.111.193 | 10/14/2011 16:29 | Windstream Communications Inc |
| 174.130.43.131 | 11/9/2011 13:35 | Windstream Communications Inc |
| 174.130.75.133 | 11/16/2011 3:14 | Windstream Communications Inc |
| 174.130.82.33 | 10/10/2011 23:04 | Windstream Communications Inc |
| 74.131.121.251 | 11/12/2011 23:00 | Windstream Communications Inc |
| 174.131.138.164 | 11/10/2011 10:14 | Windstream Communications Inc |
| 174.131.187.106 | 11/11/2011 2:28 | Windstream Communications Inc |
| 174.131.23.219 | 12/6/2011 18:13 | Windstream Communications Inc |
| 174.131.37.32 | 12/4/2011 21:45 | Windstream Communications Inc |
| 174.134.150.241 | 10/20/2011 6:01 | Brighthouse Networks |
| 174.134.167.148 | 11/27/2011 21:36 | Brighthouse Networks |
| 174.134.188.168 | 12/3/2011 9:22 | Brighthouse Networks |
| 174.134.243.203 | 11/19/2011 12:49 | Brighthouse Networks |
| 174.134.30.48 | 8/8/2011 5:34 | Brighthouse Networks |
| 174.134.30.48 | 10/23/2011 1:13 | Brighthouse Networks |
| 174.134.37.64 | 10/2/2011 0:46 | Brighthouse Networks |
| 174.137.184.36 | 10/15/2011 13:14 | Webair Internet Development Company Inc |
| 174.138.169.218 | 12/5/2011 16:58 | Adam Sekora |
| 174.140.169.143 | 10/9/2011 22:51 | Directspace Networks LLC |
| 174.140.172.100 | 11/19/2011 1:25 | Directspace Networks LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.29.82.101 | 9/16/2011 18:17 | Dsl Pool - Lincoln |
| 71.3.144.149 | 11/11/2011 13:42 | Embarq Corporation |
| 71.3.144.149 | 11/23/2011 5:26 | Embarq Corporation |
| 71.3.157.49 | 10/26/2011 12:48 | Embarq Corporation |
| 71.3.22.179 | 10/20/2011 10:55 | Embarq Corporation |
| 71.3.246.197 | 8/29/2011 19:59 | Embarq Corporation |
| 71.30.176.118 | 11/15/2011 5:09 | Alltel - Sugar Land |
| 71.32.202.226 | 8/4/2011 20:13 | Qwest Communications Company LLC |
| 71.32.65.112 | 8/15/2011 20:06 | Qwest Communications Company LLC |
| 71.33.245.81 | 9/30/2011 3:29 | Qwest Communications Company LLC |
| 71.38.130.23 | 11/21/2011 21:55 | Qwest Communications Company LLC |
| 71.38.131.56 | 11/5/2011 16:54 | Qwest Communications Company LLC |
| 71.38.19.244 | 9/2/2011 3:00 | Qwest Communications Company LLC |
| 71.39.95.80 | 11/19/2011 5:30 | Qwest Communications Company LLC |
| 71.40.223.68 | 10/4/2011 5:49 | Road Runner Holdco LLC |
| 71.42.137.227 | 8/18/2011 2:57 | Road Runner Holdco LLC |
| 71.45.31.156 | 10/8/2011 7:04 | Brighthouse Networks |
| 71.45.8.176 | 9/13/2011 12:04 | Brighthouse Networks |
| 71.48.127.248 | 10/20/2011 18:51 | Embarq Corporation |
| 71.48.35.135 | 9/19/2011 7:28 | Embarq Corporation |
| 71.48.35.135 | 10/25/2011 23:50 | Embarq Corporation |
| 71.48.35.135 | 11/16/2011 0:24 | Embarq Corporation |
| 71.48.35.135 | 12/2/2011 9:07 | Embarq Corporation |
| 71.49.240.94 | 9/26/2011 20:06 | Embarq Corporation |
| 71.50.105.31 | 10/25/2011 20:38 | Embarq Corporation |
| 71.50.54.0 | 9/20/2011 3:16 | Embarq Corporation |
| 71.50.7.121 | 8/16/2011 21:03 | Embarq Corporation |
| 71.51.121.123 | 11/1/2011 17:07 | Embarq Corporation |
| 71.51.123.11 | 11/21/2011 22:10 | Embarq Corporation |
| 71.51.31.145 | 10/25/2011 6:52 | Embarq Corporation |
| 71.52.198.16 | 11/16/2011 18:20 | Embarq Corporation |
| 71.52.241.55 | 10/13/2011 22:06 | Embarq Corporation |
| 71.53.15.85 | 8/27/2011 4:08 | Embarq Corporation |
| 71.53.15.85 | 9/27/2011 11:28 | Embarq Corporation |
| 71.54.151.171 | 11/13/2011 22:39 | Embarq Corporation |
| 71.54.227.61 | 10/20/2011 17:10 | Embarq Corporation |
| 71.54.27.69 | 11/30/2011 2:58 | Embarq Corporation |
| 71.54.49.104 | 11/18/2011 15:08 | Embarq Corporation |
| 71.55.197.56 | 11/13/2011 7:38 | Embarq Corporation |
| 71.55.255.14 | 12/3/2011 7:28 | Embarq Corporation |
| 71.55.61.22 | 10/21/2011 17:29 | Embarq Corporation |
| 71.56.122.205 | 10/5/2011 22:01 | Comcast Cable Communications Holdings Inc |
| 71.56.196.64 | 9/26/2011 19:37 | Comcast Cable Communications Holdings Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 174.16.131.204 | 10/20/2011 4:56 | Qwest Communications Company LLC |
| 174.16.243.124 | 8/30/2011 15:12 | Qwest Communications Company LLC |
| 174.18.118.5 | 10/20/2011 7:25 | Qwest Communications Company LLC |
| 174.18.77.161 | 10/6/2011 14:41 | Qwest Communications Company LLC |
| 174.18.79.156 | 10/16/2011 15:15 | Qwest Communications Company LLC |
| 174.20.214.123 | 10/21/2011 21:29 | Qwest Communications Company LLC |
| 174.20.220.95 | 11/27/2011 1:21 | Qwest Communications Company LLC |
| 174.20.64.5 | 11/27/2011 0:53 | Qwest Communications Company LLC |
| 174.20.71.199 | 11/16/2011 6:27 | Qwest Communications Company LLC |
| 174.20.73.200 | 12/3/2011 13:46 | Qwest Communications Company LLC |
| 174.21.125.35 | 10/11/2011 11:21 | Qwest Communications Company LLC |
| 174.21.135.70 | 8/13/2011 1:43 | Qwest Communications Company LLC |
| 174.21.164.69 | 10/22/2011 5:44 | Qwest Communications Company LLC |
| 174.21.164.69 | 11/4/2011 7:21 | Qwest Communications Company LLC |
| 174.22.32.237 | 11/25/2011 19:28 | Qwest Communications Company LLC |
| 174.23.1.161 | 10/15/2011 18:25 | Qwest Communications Company LLC |
| 174.23.19.169 | 11/13/2011 16:13 | Qwest Communications Company LLC |
| 174.23.19.230 | 11/1/2011 4:31 | Qwest Communications Company LLC |
| 174.23.23.56 | 10/16/2011 23:48 | Qwest Communications Company LLC |
| 174.23.253.55 | 8/9/2011 15:28 | Qwest Communications Company LLC |
| 174.23.4.91 | 11/6/2011 20:10 | Qwest Communications Company LLC |
| 174.24.156.108 | 11/1/2011 18:54 | Qwest Communications Company LLC |
| 174.252.159.121 | 10/3/2011 1:20 | CeLLCo Partnership Dba Verizon Wireless |
| 174.253.21.202 | 11/9/2011 7:46 | CeLLCo Partnership Dba Verizon Wireless |
| 174.253.245.165 | 8/17/2011 6:04 | CeLLCo Partnership Dba Verizon Wireless |
| 174.254.10.235 | 12/3/2011 21:48 | CeLLCo Partnership Dba Verizon Wireless |
| 174.254.10.70 | 12/1/2011 2:43 | CeLLCo Partnership Dba Verizon Wireless |
| 174.255.97.144 | 8/6/2011 0:48 | CeLLCo Partnership Dba Verizon Wireless |
| 174.26.76.232 | 10/17/2011 9:37 | Qwest Communications Company LLC |
| 174.26.89.110 | 8/14/2011 6:24 | Qwest Communications Company LLC |
| 174.27.202.138 | 11/25/2011 5:44 | Qwest Communications Company LLC |
| 174.28.64.127 | 8/18/2011 6:12 | Qwest Communications Company LLC |
| 174.28.73.223 | 8/16/2011 5:35 | Qwest Communications Company LLC |
| 174.28.76.137 | 10/24/2011 5:31 | Qwest Communications Company LLC |
| 174.28.77.253 | 9/23/2011 5:09 | Qwest Communications Company LLC |
| 174.28.80.109 | 8/27/2011 5:19 | Qwest Communications Company LLC |
| 174.28.87.106 | 8/11/2011 5:29 | Qwest Communications Company LLC |
| 174.28.96.141 | 8/13/2011 5:30 | Qwest Communications Company LLC |
| 174.29.180.234 | 10/10/2011 0:52 | Qwest Communications Company LLC |
| 174.29.9.112 | 10/19/2011 15:30 | Qwest Communications Company LLC |
| 174.30.196.188 | 10/21/2011 1:35 | Qwest Communications Company LLC |
| 174.30.215.131 | 10/4/2011 22:40 | Qwest Communications Company LLC |
| 174.31.132.96 | 10/6/2011 2:04 | Qwest Communications Company LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.56.238.111 | 10/9/2011 19:07 | Comcast Cable Communications Holdings Inc |
| 71.56.47.154 | 10/6/2011 14:22 | Comcast Cable Communications Holdings Inc |
| 71.57.128.40 | 11/23/2011 20:51 | Comcast Cable Communications Holdings Inc |
| 71.57.141.89 | 12/6/2011 0:20 | Comcast Cable Communications Holdings Inc |
| 71.58.178.191 | 10/20/2011 17:23 | Comcast Cable Communications Holdings Inc |
| 71.58.66.49 | 12/2/2011 5:49 | Comcast Cable Communications Holdings Inc |
| 71.58.75.51 | 12/4/2011 18:21 | Comcast Cable Communications Holdings Inc |
| 71.58.96.115 | 10/18/2011 7:22 | Comcast Cable Communications Holdings Inc |
| 71.58.96.115 | 11/22/2011 20:36 | Comcast Cable Communications Holdings Inc |
| 71.59.157.123 | 10/5/2011 0:32 | Comcast Cable Communications Holdings Inc |
| 71.59.17.74 | 10/14/2011 0:12 | Comcast Cable Communications Holdings Inc |
| 71.59.17.74 | 10/4/2011 3:58 | Comcast Cable Communications Holdings Inc |
| 71.59.17.74 | 10/6/2011 5:45 | Comcast Cable Communications Holdings Inc |
| 71.59.226.7 | 10/26/2011 1:21 | Comcast Cable Communications Holdings Inc |
| 71.59.252.113 | 12/2/2011 8:30 | Comcast Cable Communications Holdings Inc |
| 71.60.196.208 | 9/18/2011 18:54 | Comcast Cable Communications Holdings Inc |
| 71.60.30.150 | 12/4/2011 14:09 | Comcast Cable Communications Holdings Inc |
| 71.60.86.80 | 11/15/2011 12:15 | Comcast Cable Communications Holdings Inc |
| 71.61.179.153 | 12/5/2011 17:54 | Comcast Cable Communications Holdings Inc |
| 71.61.179.71 | 12/5/2011 21:30 | Comcast Cable Communications Holdings Inc |
| 71.61.223.137 | 10/4/2011 4:29 | Comcast Cable Communications Holdings Inc |
| 71.61.49.215 | 10/25/2011 15:03 | Comcast Cable Communications Holdings Inc |
| 71.62.109.146 | 10/21/2011 22:24 | Comcast Cable Communications Holdings Inc |
| 71.62.159.230 | 11/29/2011 20:25 | Comcast Cable Communications Holdings Inc |
| 71.62.205.245 | 10/21/2011 19:08 | Comcast Cable Communications Holdings Inc |
| 71.62.93.18 | 9/16/2011 17:46 | Comcast Cable Communications Holdings Inc |
| 71.63.198.220 | 10/26/2011 12:50 | Comcast Cable Communications Holdings Inc |
| 71.63.21.181 | 11/22/2011 1:15 | Comcast Cable Communications Holdings Inc |
| 71.63.218.187 | 10/19/2011 5:06 | Comcast Cable Communications Holdings Inc |
| 71.63.233.153 | 11/13/2011 19:07 | Comcast Cable Communications Holdings Inc |
| 71.63.65.224 | 11/30/2011 0:39 | Comcast Cable Communications Holdings Inc |
| 71.64.132.62 | 10/27/2011 21:05 | Road Runner Holdco LLC |
| 71.64.133.233 | 10/5/2011 2:29 | Road Runner Holdco LLC |
| 71.64.159.108 | 12/1/2011 2:09 | Road Runner Holdco LLC |
| 71.67.106.185 | 9/22/2011 3:52 | Road Runner Holdco LLC |
| 71.67.241.139 | 10/20/2011 12:18 | Road Runner Holdco LLC |
| 71.68.105.70 | 8/12/2011 3:13 | Road Runner Holdco LLC |
| 71.68.16.152 | 11/14/2011 18:43 | Road Runner Holdco LLC |
| 71.68.71.35 | 10/1/2011 13:33 | Road Runner Holdco LLC |
| 71.68.86.237 | 11/21/2011 8:39 | Road Runner Holdco LLC |
| 71.68.97.62 | 9/21/2011 1:13 | Road Runner Holdco LLC |
| 71.70.231.91 | 11/27/2011 7:22 | Road Runner Holdco LLC |
| 71.70.80.149 | 10/24/2011 3:00 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 174.31.194.109 | 10/13/2011 17:13 | Qwest Communications Company LLC |
| 174.31.73.193 | 11/20/2011 14:00 | Qwest Communications Company LLC |
| 174.37.175.212 | 11/20/2011 11:52 | Softlayer Technologies Inc |
| 174.44.27.254 | 10/5/2011 0:24 | Bresnan Communications LLC |
| 174.44.27.254 | 10/10/2011 1:20 | Bresnan Communications LLC |
| 174.44.27.254 | 10/14/2011 9:15 | Bresnan Communications LLC |
| 174.48.137.153 | 11/13/2011 21:34 | Comcast Cable Communications Inc |
| 174.48.181.158 | 10/28/2011 16:02 | Comcast Cable Communications Inc |
| 174.48.34.3 | 11/14/2011 13:12 | Comcast Cable Communications Inc |
| 174.49.10.103 | 10/12/2011 17:36 | Comcast Cable Communications Inc |
| 174.49.118.65 | 10/20/2011 1:09 | Comcast Cable Communications Inc |
| 174.49.118.98 | 12/1/2011 19:34 | Comcast Cable Communications Inc |
| 174.49.133.45 | 8/6/2011 3:47 | Comcast Cable Communications Inc |
| 174.49.139.207 | 10/1/2011 21:02 | Comcast Cable Communications Inc |
| 174.49.178.76 | 10/20/2011 1:39 | Comcast Cable Communications Inc |
| 174.49.212.107 | 10/6/2011 0:42 | Comcast Cable Communications Inc |
| 174.49.53.208 | 11/18/2011 10:58 | Comcast Cable Communications Inc |
| 174.50.104.102 | 10/21/2011 18:58 | Comcast Cable Communications Inc |
| 174.50.27.220 | 10/21/2011 14:04 | Comcast Cable Communications Inc |
| 174.51.135.222 | 8/21/2011 23:21 | Comcast Cable Communications Inc |
| 174.51.150.6 | 11/14/2011 4:43 | Comcast Cable Communications Inc |
| 174.51.249.119 | 11/22/2011 23:02 | Comcast Cable Communications Inc |
| 174.51.26.171 | 8/16/2011 1:12 | Comcast Cable Communications Inc |
| 174.52.171.205 | 12/5/2011 16:37 | Comcast Cable Communications Inc |
| 174.52.179.149 | 11/21/2011 0:34 | Comcast Cable Communications Inc |
| 174.52.240.47 | 10/9/2011 9:15 | Comcast Cable Communications Inc |
| 174.53.152.166 | 10/7/2011 4:20 | Comcast Cable Communications Inc |
| 74.54.113.23 | 12/1/2011 0:15 | Comcast Cable Communications Inc |
| 174.54.12.12 | 8/17/2011 6:28 | Comcast Cable Communications Inc |
| 174.54.120.114 | 11/23/2011 20:54 | Comcast Cable Communications Inc |
| 174.54.186.84 | 12/5/2011 14:02 | Comcast Cable Communications Inc |
| 174.54.194.116 | 10/10/2011 2:07 | Comcast Cable Communications Inc |
| 174.54.203.34 | 11/30/2011 17:32 | Comcast Cable Communications Inc |
| 174.54.240.24 | 9/3/2011 8:27 | Comcast Cable Communications Inc |
| 174.54.240.24 | 11/29/2011 15:56 | Comcast Cable Communications Inc |
| 174.54.39.90 | 10/5/2011 3:43 | Comcast Cable Communications Inc |
| 174.54.42.99 | 10/11/2011 20:47 | Comcast Cable Communications Inc |
| 174.54.64.100 | 8/6/2011 4:12 | Comcast Cable Communications Inc |
| 174.55.0.51 | 12/1/2011 12:53 | Comcast Cable Communications Inc |
| 174.55.13.161 | 11/11/2011 22:47 | Comcast Cable Communications Inc |
| 174.55.161.27 | 10/10/2011 14:54 | Comcast Cable Communications Inc |
| 174.55.45.255 | 10/20/2011 1:58 | Comcast Cable Communications Inc |
| 174.56.149.183 | 11/22/2011 0:32 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.71.212.39 | 10/30/2011 5:32 | Road Runner Holdco LLC |
| 71.71.228.18 | 10/18/2011 17:28 | Road Runner Holdco LLC |
| 71.71.228.18 | 10/31/2011 5:50 | Road Runner Holdco LLC |
| 71.72.119.138 | 11/20/2011 2:10 | Road Runner Holdco LLC |
| 71.72.221.156 | 11/2/2011 5:32 | Road Runner Holdco LLC |
| 71.72.51.70 | 8/3/2011 23:46 | Road Runner Holdco LLC |
| 71.72.51.70 | 8/8/2011 18:28 | Road Runner Holdco LLC |
| 71.72.51.70 | 8/30/2011 13:36 | Road Runner Holdco LLC |
| 71.72.51.70 | 9/4/2011 18:25 | Road Runner Holdco LLC |
| 71.74.112.91 | 9/13/2011 21:44 | Road Runner Holdco LLC |
| 71.74.181.66 | 9/26/2011 19:43 | Road Runner Holdco LLC |
| 71.75.34.183 | 8/21/2011 21:06 | Road Runner Holdco LLC |
| 71.76.163.8 | 9/18/2011 1:20 | Road Runner Holdco LLC |
| 71.76.188.148 | 10/6/2011 6:23 | Road Runner Holdco LLC |
| 71.77.19.111 | 11/27/2011 6:52 | Road Runner Holdco LLC |
| 71.77.200.135 | 10/16/2011 3:02 | Road Runner Holdco LLC |
| 71.77.45.198 | 11/23/2011 11:47 | Road Runner Holdco LLC |
| 71.77.67.165 | 11/24/2011 4:01 | Road Runner Holdco LLC |
| 71.79.8.196 | 11/25/2011 3:49 | Road Runner Holdco LLC |
| 71.8.77.91 | 10/18/2011 2:19 | Charter Communications |
| 71.80.100.47 | 10/20/2011 6:26 | Charter Communications |
| 71.80.185.81 | 11/2/2011 14:17 | Charter Communications |
| 71.80.211.195 | 11/14/2011 17:24 | Charter Communications |
| 71.80.78.228 | 11/20/2011 22:09 | Charter Communications |
| 71.80.82.153 | 11/1/2011 16:14 | Charter Communications |
| 71.80.93.255 | 11/9/2011 4:26 | Charter Communications |
| 71.81.126.73 | 10/21/2011 19:18 | Charter Communications |
| 71.81.4.185 | 10/20/2011 4:18 | Charter Communications |
| 71.81.79.210 | 10/14/2011 18:32 | Charter Communications |
| 71.81.83.27 | 9/30/2011 4:59 | Charter Communications |
| 71.82.150.96 | 10/17/2011 10:45 | Charter Communications |
| 71.83.236.76 | 8/19/2011 6:03 | Charter Communications |
| 71.83.58.41 | 12/5/2011 15:31 | Charter Communications |
| 71.84.169.82 | 11/13/2011 19:16 | Charter Communications |
| 71.84.244.4 | 11/15/2011 4:29 | Charter Communications |
| 71.84.33.249 | 10/21/2011 0:28 | Charter Communications |
| 71.85.228.126 | 9/29/2011 21:24 | Charter Communications |
| 71.86.85.246 | 8/3/2011 15:47 | Charter Communications |
| 71.86.85.246 | 8/31/2011 12:00 | Charter Communications |
| 71.87.122.153 | 11/16/2011 18:53 | Charter Communications |
| 71.87.68.192 | 10/26/2011 2:01 | Charter Communications |
| 71.87.97.114 | 9/10/2011 13:58 | Charter Communications |
| 71.88.17.100 | 9/4/2011 2:33 | Charter Communications |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 174.56.209.118 | 11/8/2011 4:38 | Comcast Cable Communications Inc |
| 174.56.57.237 | 12/3/2011 17:02 | Comcast Cable Communications Inc |
| 174.58.135.149 | 10/10/2011 5:03 | Comcast Cable Communications Inc |
| 174.59.121.164 | 12/6/2011 0:29 | Comcast Cable Communications Inc |
| 174.59.217.62 | 11/29/2011 15:23 | Comcast Cable Communications Inc |
| 174.59.49.198 | 9/24/2011 5:28 | Comcast Cable Communications Inc |
| 174.60.167.220 | 11/16/2011 4:06 | Comcast Cable Communications Inc |
| 174.61.231.52 | 11/15/2011 2:30 | Comcast Cable Communications Inc |
| 174.61.54.191 | 11/15/2011 4:03 | Comcast Cable Communications Inc |
| 174.62.165.170 | 10/24/2011 3:17 | Comcast Cable Communications Inc |
| 174.62.165.170 | 11/25/2011 6:02 | Comcast Cable Communications Inc |
| 174.62.252.230 | 10/20/2011 1:29 | Comcast Cable Communications Inc |
| 174.62.89.157 | 8/5/2011 5:46 | Comcast Cable Communications Inc |
| 174.63.5.3 | 10/20/2011 16:11 | Comcast Cable Communications Inc |
| 174.63.56.231 | 11/29/2011 3:54 | Comcast Cable Communications Inc |
| 174.64.3.143 | 12/2/2011 10:11 | Cox Communications |
| 174.65.64.186 | 12/2/2011 9:43 | Cox Communications |
| 174.66.194.133 | 9/30/2011 20:23 | Cox Communications |
| 174.67.208.234 | 10/10/2011 19:26 | Cox Communications |
| 174.69.100.62 | 8/18/2011 13:24 | Cox Communications Inc |
| 174.69.100.62 | 9/30/2011 17:47 | Cox Communications Inc |
| 174.69.100.62 | 10/11/2011 1:46 | Cox Communications Inc |
| 174.70.114.150 | 11/21/2011 3:45 | Cox Communications |
| 174.71.119.101 | 11/16/2011 4:49 | Cox Communications |
| 174.71.71.114 | 12/6/2011 3:37 | Cox Communications |
| 174.71.77.11 | 10/7/2011 0:58 | Cox Communications |
| 174.71.81.27 | 12/3/2011 10:24 | Cox Communications |
| 74.71.86.184 | 10/23/2011 14:25 | Cox Communications |
| 174.73.110.204 | 12/4/2011 16:26 | Cox Communications |
| 174.73.110.204 | 11/15/2011 6:42 | Cox Communications |
| 174.74.8.226 | 10/31/2011 5:27 | Cox Communications |
| 174.75.108.88 | 8/16/2011 11:01 | Cox Communications |
| 174.96.173.81 | 11/6/2011 8:31 | Road Runner Holdco LLC |
| 174.96.173.81 | 11/13/2011 9:06 | Road Runner Holdco LLC |
| 174.97.157.20 | 12/2/2011 1:20 | Road Runner Holdco LLC |
| 174.97.194.68 | 10/5/2011 12:14 | Road Runner Holdco LLC |
| 174.97.231.166 | 12/4/2011 4:02 | Road Runner Holdco LLC |
| 174.97.239.120 | 10/9/2011 9:39 | Road Runner Holdco LLC |
| 174.97.48.79 | 10/5/2011 23:13 | Road Runner Holdco LLC |
| 174.98.113.16 | 10/20/2011 15:54 | Road Runner Holdco LLC |
| 174.98.147.50 | 12/1/2011 16:13 | Road Runner Holdco LLC |
| 176.67.80.231 | 11/5/2011 5:03 | Overplay.net Lp |
| 176.67.80.231 | 12/1/2011 4:43 | Overplay.net Lp |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 71.88.17.200 | 12/5/2011 7:08 | Charter Communications |
| 71.88.206.94 | 10/22/2011 9:28 | Charter Communications |
| 71.88.37.16 | 10/11/2011 4:26 | Charter Communications |
| 71.89.104.192 | 10/19/2011 1:34 | Charter Communications |
| 71.89.26.94 | 9/16/2011 4:12 | Charter Communications |
| 71.9.219.26 | 11/24/2011 2:10 | Charter Communications |
| 71.9.39.58 | 9/23/2011 4:33 | Charter Communications |
| 71.9.97.142 | 12/3/2011 21:05 | Charter Communications |
| 71.90.113.74 | 10/6/2011 23:10 | Charter Communications |
| 71.90.113.74 | 11/24/2011 0:39 | Charter Communications |
| 71.90.42.71 | 11/3/2011 6:50 | Charter Communications |
| 71.91.175.140 | 11/27/2011 12:21 | Charter Communications |
| 71.91.69.167 | 11/11/2011 22:40 | Charter Communications |
| 71.92.210.75 | 10/20/2011 8:13 | Charter Communications |
| 71.93.105.106 | 10/27/2011 19:22 | Charter Communications |
| 71.93.12.168 | 10/9/2011 5:24 | Charter Communications |
| 71.93.233.239 | 11/16/2011 1:05 | Charter Communications |
| 71.93.78.14 | 10/6/2011 6:13 | Charter Communications |
| 71.93.84.10 | 11/18/2011 1:18 | Charter Communications |
| 71.94.228.88 | 10/31/2011 1:40 | Charter Communications |
| 71.94.73.187 | 11/28/2011 0:43 | Charter Communications |
| 71.94.88.170 | 10/20/2011 23:27 | Charter Communications |
| 71.94.9.107 | 8/21/2011 20:20 | Charter Communications |
| 71.96.4.107 | 10/31/2011 2:27 | Verizon Online LLC |
| 71.97.55.243 | 10/12/2011 6:17 | Verizon Online LLC |
| 71.97.83.151 | 10/29/2011 14:27 | Verizon Online LLC |
| 72.0.130.110 | 11/22/2011 5:32 | State Street Hospitality |
| 72.129.151.125 | 9/16/2011 18:35 | Road Runner Holdco LLC |
| 72.13.141.182 | 9/15/2011 6:32 | Hotwire Communications |
| 72.130.3.38 | 9/9/2011 22:12 | Road Runner Holdco LLC |
| 72.130.35.35 | 12/2/2011 9:02 | Road Runner Holdco LLC |
| 72.130.72.133 | 10/13/2011 17:44 | Road Runner Holdco LLC |
| 72.130.84.72 | 12/1/2011 0:38 | Road Runner Holdco LLC |
| 72.131.41.206 | 10/20/2011 1:49 | Road Runner Holdco LLC |
| 72.131.77.32 | 11/27/2011 2:19 | Road Runner Holdco LLC |
| 72.132.147.229 | 9/23/2011 21:58 | Road Runner Holdco LLC |
| 72.133.43.169 | 9/25/2011 4:02 | Road Runner Holdco LLC |
| 72.135.207.33 | 9/5/2011 19:36 | Road Runner Holdco LLC |
| 72.135.207.33 | 11/6/2011 6:38 | Road Runner Holdco LLC |
| 72.135.235.25 | 9/13/2011 6:45 | Road Runner Holdco LLC |
| 72.135.250.235 | 11/17/2011 0:58 | Road Runner Holdco LLC |
| 72.145.158.241 | 10/21/2011 17:35 | Asm Adsl Cbb |
| 72.145.174.232 | 11/5/2011 10:59 | Asm Adsl Cbb |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 176.67.80.233 | 11/12/2011 20:49 | Overplay.net Lp |
| 176.67.81.10 | 10/26/2011 1:48 | Overplay.net Lp |
| 176.67.81.11 | 10/25/2011 3:11 | Overplay.net Lp |
| 184.1.156.234 | 11/18/2011 16:38 | Embarq Corporation |
| 184.100.54.245 | 11/1/2011 23:05 | Qwest Communications Company LLC |
| 184.107.135.114 | 10/22/2011 8:17 | Deix Technology & Distribution |
| 184.12.187.237 | 11/28/2011 1:46 | Frontier Communications Of America Inc |
| 184.14.176.201 | 11/1/2011 1:53 | Frontier Communications Of America Inc |
| 184.152.46.25 | 10/21/2011 18:55 | Road Runner Holdco LLC |
| 184.153.196.45 | 10/20/2011 6:18 | Road Runner Holdco LLC |
| 184.153.97.197 | 12/2/2011 17:40 | Road Runner Holdco LLC |
| 184.155.147.200 | 9/26/2011 13:57 | Cable One Inc |
| 184.155.43.206 | 11/9/2011 8:17 | Cable One Inc |
| 184.157.64.79 | 10/21/2011 15:00 | Centurytel Internet Holdings Inc |
| 184.158.89.166 | 10/21/2011 11:33 | Centurytel Internet Holdings Inc |
| 184.164.164.91 | 12/3/2011 17:48 | Atlantic Broadband Finance LLC |
| 184.164.5.3 | 8/16/2011 5:52 | Open Range Communications |
| 184.166.82.13 | 11/15/2011 7:02 | Bresnan Communications LLC |
| 184.168.114.41 | 10/28/2011 13:48 | Godaddy.com Inc |
| 184.17.159.11 | 10/20/2011 4:27 | Frontier Communications Of America Inc |
| 184.17.177.208 | 11/8/2011 6:58 | Frontier Communications Of America Inc |
| 184.17.231.100 | 10/31/2011 13:32 | Frontier Communications Of America Inc |
| 184.170.168.186 | 10/19/2011 23:38 | Cinergy Metronet Inc |
| 184.173.180.3 | 11/20/2011 11:27 | Theplanet.com Internet Services Inc |
| 184.173.180.3 | 12/3/2011 17:46 | Theplanet.com Internet Services Inc |
| 184.173.214.194 | 11/18/2011 17:21 | Theplanet.com Internet Services Inc |
| 184.18.169.19 | 11/16/2011 3:27 | Frontier Communications Of America Inc |
| 84.184.162.84 | 11/30/2011 6:48 | Cox Communications |
| 184.190.91.118 | 12/1/2011 11:50 | Cox Communications |
| 184.190.91.118 | 12/5/2011 21:51 | Cox Communications |
| 184.32.177.9 | 11/25/2011 23:31 | Mia Adsl Cbb |
| 184.32.189.95 | 10/14/2011 15:11 | Mia Adsl Cbb |
| 184.32.44.30 | 11/22/2011 21:03 | Mia Adsl Cbb |
| 184.33.162.28 | 10/28/2011 6:05 | Mia Adsl Cbb |
| 184.33.223.155 | 10/27/2011 9:20 | Mia Adsl Cbb |
| 184.34.3.80 | 11/4/2011 12:29 | Cae Adsl Cbb |
| 184.34.7.99 | 10/26/2011 12:56 | Cae Adsl Cbb |
| 184.36.196.219 | 9/28/2011 3:23 | Asm Adsl Cbb |
| 184.36.205.227 | 12/4/2011 5:07 | Asm Adsl Cbb |
| 184.36.50.206 | 10/12/2011 3:14 | Asm Adsl Cbb |
| 184.36.55.152 | 12/1/2011 22:13 | Asm Adsl Cbb |
| 184.36.80.26 | 10/17/2011 23:20 | Asm Adsl Cbb |
| 184.43.9.205 | 10/12/2011 14:48 | Bgk Adsl Cbb |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 72.145.176.126 | 11/10/2011 9:19 | Asm Adsl Cbb |
| 72.145.177.78 | 11/29/2011 6:53 | Asm Adsl Cbb |
| 72.145.203.29 | 11/17/2011 14:51 | Asm Adsl Cbb |
| 72.147.223.21 | 10/16/2011 0:26 | Jan Adsl Eeua |
| 72.15.26.106 | 11/6/2011 7:30 | Sovernet Inc |
| 72.152.19.144 | 8/5/2011 19:00 | Asm Adsl Cbb |
| 72.152.21.32 | 8/11/2011 17:39 | Asm Adsl Cbb |
| 72.160.150.59 | 10/24/2011 22:49 | Centurytel Internet Holdings Inc |
| 72.160.177.167 | 11/12/2011 3:49 | Centurytel Internet Holdings Inc |
| 72.160.177.201 | 10/10/2011 18:08 | Centurytel Internet Holdings Inc |
| 72.160.177.209 | 11/4/2011 13:36 | Centurytel Internet Holdings Inc |
| 72.160.180.2 | 12/2/2011 17:34 | Centurytel Internet Holdings Inc |
| 72.160.181.251 | 11/21/2011 20:05 | Centurytel Internet Holdings Inc |
| 72.160.181.252 | 11/25/2011 3:54 | Centurytel Internet Holdings Inc |
| 72.160.196.50 | 12/5/2011 20:37 | Centurytel Internet Holdings Inc |
| 72.160.197.156 | 10/13/2011 16:28 | Centurytel Internet Holdings Inc |
| 72.160.199.140 | 11/14/2011 5:57 | Centurytel Internet Holdings Inc |
| 72.160.199.37 | 10/17/2011 19:04 | Centurytel Internet Holdings Inc |
| 72.160.200.195 | 10/4/2011 5:50 | Centurytel Internet Holdings Inc |
| 72.160.200.3 | 10/31/2011 19:21 | Centurytel Internet Holdings Inc |
| 72.160.201.87 | 11/20/2011 4:17 | Centurytel Internet Holdings Inc |
| 72.160.212.151 | 11/21/2011 4:00 | Centurytel Internet Holdings Inc |
| 72.160.212.51 | 11/14/2011 21:33 | Centurytel Internet Holdings Inc |
| 72.160.212.82 | 12/2/2011 17:37 | Centurytel Internet Holdings Inc |
| 72.160.213.55 | 10/17/2011 2:17 | Centurytel Internet Holdings Inc |
| 72.160.232.141 | 12/1/2011 4:09 | Centurytel Internet Holdings Inc |
| 72.160.232.4 | 11/6/2011 9:36 | Centurytel Internet Holdings Inc |
| 72.160.232.51 | 11/15/2011 13:34 | Centurytel Internet Holdings Inc |
| 72.160.235.252 | 11/27/2011 16:59 | Centurytel Internet Holdings Inc |
| 72.160.48.138 | 8/19/2011 17:37 | Centurytel Internet Holdings Inc |
| 72.161.141.45 | 11/25/2011 2:23 | Centurytel Internet Holdings Inc |
| 72.161.76.55 | 10/26/2011 11:24 | Centurytel Internet Holdings Inc |
| 72.173.26.184 | 11/17/2011 22:09 | Wildblue Communications Inc |
| 72.175.176.133 | 8/27/2011 18:41 | Bresnan Communications LLC |
| 72.175.93.179 | 12/3/2011 21:38 | Bresnan Communications LLC |
| 72.177.29.88 | 10/17/2011 1:45 | Road Runner Holdco LLC |
| 72.177.39.18 | 8/10/2011 3:49 | Road Runner Holdco LLC |
| 72.177.49.114 | 10/22/2011 11:53 | Road Runner Holdco LLC |
| 72.177.55.195 | 9/10/2011 21:33 | Road Runner Holdco LLC |
| 72.177.64.87 | 8/6/2011 18:34 | Road Runner Holdco LLC |
| 72.179.129.2 | 10/7/2011 8:29 | Road Runner Holdco LLC |
| 72.179.60.156 | 10/21/2011 19:36 | Road Runner Holdco LLC |
| 72.182.146.213 | 10/16/2011 18:10 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 184.45.28.99 | 11/29/2011 4:42 | Sdf Adsl Cbb |
| 184.45.32.94 | 11/17/2011 4:03 | Sdf Adsl Cbb |
| 184.47.112.166 | 11/26/2011 4:04 | Asm Adsl Cbb |
| 184.47.27.20 | 11/17/2011 4:16 | Asm Adsl Cbb |
| 184.47.97.228 | 12/6/2011 5:14 | Asm Adsl Cbb |
| 184.5.64.5 | 10/21/2011 15:31 | Embarq Corporation |
| 184.56.135.39 | 11/22/2011 19:15 | Road Runner Holdco LLC |
| 184.56.174.58 | 11/15/2011 4:06 | Road Runner Holdco LLC |
| 184.56.207.207 | 12/6/2011 5:00 | Road Runner Holdco LLC |
| 184.56.247.28 | 10/22/2011 0:30 | Road Runner Holdco LLC |
| 184.57.123.53 | 11/14/2011 1:14 | Road Runner Holdco LLC |
| 184.57.227.129 | 8/17/2011 17:25 | Road Runner Holdco LLC |
| 184.57.32.13 | 12/6/2011 5:34 | Road Runner Holdco LLC |
| 184.57.35.169 | 10/21/2011 17:01 | Road Runner Holdco LLC |
| 184.57.36.189 | 11/15/2011 0:55 | Road Runner Holdco LLC |
| 184.57.54.159 | 10/5/2011 2:40 | Road Runner Holdco LLC |
| 184.57.90.7 | 10/27/2011 7:21 | Road Runner Holdco LLC |
| 184.58.1.147 | 12/4/2011 17:42 | Road Runner Holdco LLC |
| 184.58.133.182 | 11/29/2011 16:13 | Road Runner Holdco LLC |
| 184.58.141.51 | 10/25/2011 22:03 | Road Runner Holdco LLC |
| 184.58.184.203 | 12/1/2011 5:51 | Road Runner Holdco LLC |
| 184.58.219.26 | 8/18/2011 5:30 | Road Runner Holdco LLC |
| 184.58.254.147 | 10/9/2011 17:14 | Road Runner Holdco LLC |
| 184.58.30.96 | 11/13/2011 18:57 | Road Runner Holdco LLC |
| 184.59.122.64 | 10/21/2011 4:14 | Road Runner Holdco LLC |
| 184.59.19.49 | 10/20/2011 3:17 | Road Runner Holdco LLC |
| 184.59.4.3 | 10/23/2011 22:29 | Road Runner Holdco LLC |
| 184.59.96.186 | 11/28/2011 5:23 | Road Runner Holdco LLC |
| 184.6.138.161 | 8/5/2011 23:26 | Embarq Corporation |
| 184.6.146.110 | 11/30/2011 9:08 | Embarq Corporation |
| 184.6.152.246 | 10/14/2011 11:05 | Embarq Corporation |
| 184.6.181.151 | 9/24/2011 14:48 | Embarq Corporation |
| 184.61.47.18 | 11/4/2011 23:34 | Tds Telecom |
| 184.61.62.162 | 11/7/2011 20:23 | Tds Telecom |
| 184.7.90.196 | 10/20/2011 1:40 | Embarq Corporation |
| 184.73.187.142 | 8/16/2011 21:53 | Amazon.com Inc |
| 184.76.134.194 | 11/18/2011 23:48 | Clearwire Us LLC |
| 184.76.176.193 | 9/9/2011 11:58 | Clearwire Us LLC |
| 184.76.180.61 | 10/5/2011 21:23 | Clearwire Us LLC |
| 184.77.143.85 | 11/18/2011 3:48 | Clearwire Us LLC |
| 184.77.58.35 | 12/4/2011 21:51 | Clearwire Us LLC |
| 184.77.83.97 | 11/19/2011 21:41 | Clearwire Us LLC |
| 184.77.87.110 | 8/17/2011 3:01 | Clearwire Us LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 72.183.109.49 | 9/26/2011 5:27 | Road Runner Holdco LLC |
| 72.183.120.72 | 11/30/2011 3:57 | Road Runner Holdco LLC |
| 72.183.237.81 | 8/7/2011 16:06 | Road Runner Holdco LLC |
| 72.184.73.160 | 11/23/2011 2:24 | Road Runner Holdco LLC |
| 72.185.49.111 | 12/5/2011 14:13 | Road Runner Holdco LLC |
| 72.186.12.7 | 9/21/2011 4:31 | Road Runner Holdco LLC |
| 72.187.50.194 | 8/15/2011 14:23 | Road Runner Holdco LLC |
| 72.188.205.231 | 12/5/2011 0:40 | Road Runner Holdco LLC |
| 72.188.89.122 | 11/30/2011 3:00 | Road Runner Holdco LLC |
| 72.189.125.253 | 11/15/2011 14:38 | Road Runner Holdco LLC |
| 72.189.222.148 | 11/30/2011 17:53 | Road Runner Holdco LLC |
| 72.190.35.202 | 10/20/2011 2:26 | Road Runner Holdco LLC |
| 72.190.40.20 | 11/15/2011 19:53 | Road Runner Holdco LLC |
| 72.190.73.122 | 8/16/2011 15:50 | Road Runner Holdco LLC |
| 72.191.208.23 | 11/19/2011 22:12 | Road Runner Holdco LLC |
| 72.191.44.211 | 11/13/2011 21:56 | Road Runner Holdco LLC |
| 72.192.115.128 | 10/3/2011 8:44 | Cox Communications |
| 72.192.115.190 | 10/4/2011 16:42 | Cox Communications |
| 72.192.123.1 | 10/7/2011 10:11 | Cox Communications |
| 72.192.253.180 | 9/23/2011 18:03 | Cox Communications |
| 72.193.204.102 | 10/24/2011 20:44 | Cox Communications |
| 72.193.86.117 | 10/21/2011 19:43 | Cox Communications |
| 72.194.217.113 | 10/12/2011 19:41 | Cox Communications |
| 72.195.156.248 | 10/21/2011 12:06 | Cox Communications |
| 72.196.100.43 | 10/25/2011 22:32 | Cox Communications |
| 72.196.129.184 | 10/23/2011 19:37 | Cox Communications |
| 72.196.198.242 | 8/6/2011 0:29 | Cox Communications |
| 72.197.115.12 | 8/27/2011 5:13 | Cox Communications |
| 72.197.180.137 | 10/7/2011 19:06 | Cox Communications |
| 72.197.241.250 | 9/14/2011 9:23 | Cox Communications |
| 72.197.251.31 | 9/17/2011 7:04 | Cox Communications |
| 72.197.253.234 | 9/19/2011 8:04 | Cox Communications |
| 72.197.253.234 | 10/12/2011 20:17 | Cox Communications |
| 72.197.253.234 | 11/29/2011 7:16 | Cox Communications |
| 72.197.27.29 | 8/4/2011 3:09 | Cox Communications |
| 72.197.57.246 | 9/22/2011 4:47 | Cox Communications |
| 72.198.77.235 | 9/5/2011 8:59 | Cox Communications |
| 72.198.87.94 | 8/9/2011 14:00 | Cox Communications |
| 72.199.11.41 | 9/11/2011 8:10 | Cox Communications |
| 72.199.166.202 | 10/7/2011 5:49 | Cox Communications |
| 72.199.198.180 | 8/8/2011 21:36 | Cox Communications |
| 72.2.138.248 | 9/7/2011 11:59 | Csinet |
| 72.2.138.248 | 11/12/2011 1:32 | Csinet |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 184.77.89.38 | 11/6/2011 1:31 | Clearwire Us LLC |
| 184.81.130.231 | 10/21/2011 2:02 | Cavalier Telephone |
| 184.88.228.211 | 11/22/2011 20:41 | Road Runner Holdco LLC |
| 184.88.42.181 | 11/12/2011 18:46 | Road Runner Holdco LLC |
| 184.91.124.19 | 11/22/2011 4:03 | Road Runner Holdco LLC |
| 184.96.138.76 | 10/21/2011 12:59 | Qwest Communications Company LLC |
| 184.96.154.178 | 11/15/2011 6:03 | Qwest Communications Company LLC |
| 184.96.180.92 | 10/24/2011 20:34 | Qwest Communications Company LLC |
| 184.96.183.191 | 11/14/2011 10:27 | Qwest Communications Company LLC |
| 184.96.246.42 | 10/21/2011 4:36 | Qwest Communications Company LLC |
| 184.97.145.244 | 11/3/2011 16:44 | Qwest Communications Company LLC |
| 184.97.155.188 | 10/27/2011 21:05 | Qwest Communications Company LLC |
| 184.98.154.207 | 8/5/2011 22:14 | Qwest Communications Company LLC |
| 184.98.66.190 | 8/23/2011 21:16 | Qwest Communications Company LLC |
| 184.98.74.51 | 8/23/2011 20:30 | Qwest Communications Company LLC |
| 184.98.90.105 | 8/16/2011 18:28 | Qwest Communications Company LLC |
| 184.99.160.83 | 10/1/2011 4:14 | Qwest Communications Company LLC |
| 184.99.239.6 | 10/22/2011 9:52 | Qwest Communications Company LLC |
| 192.234.214.110 | 12/1/2011 23:50 | Office Of Legislative Counsel |
| 198.228.194.20 | 10/31/2011 2:42 | Wireless Data Service Provider Corporation |
| 198.30.5.138 | 9/29/2011 2:17 | Oarnet |
| 198.30.5.141 | 9/26/2011 21:36 | Oarnet |
| 199.115.228.172 | 9/6/2011 19:18 | Volumedrive |
| 199.119.203.163 | 8/28/2011 11:30 | Psychz Networks |
| 199.119.227.118 | 11/26/2011 22:59 | Dnsslave.com |
| 199.16.223.2 | 11/1/2011 23:12 | Rtc Communications Corp |
| 199.180.253.185 | 11/28/2011 17:04 | Ram Host |
| 99.223.124.56 | 11/21/2011 21:08 | Stephouse Networks |
| 199.76.152.171 | 11/19/2011 18:09 | Level 3 Communications Inc |
| 204.111.220.49 | 10/24/2011 5:41 | Shentel Service Company |
| 204.111.240.236 | 11/30/2011 3:18 | Shentel Service Company |
| 204.116.142.254 | 11/25/2011 6:30 | Surry Telephone Membership Corp |
| 204.117.91.226 | 10/28/2011 19:00 | Integrity Online |
| 204.131.236.58 | 10/22/2011 6:09 | Qwest Communications Company LLC |
| 204.195.12.211 | 8/6/2011 4:09 | Wave Broadband |
| 204.195.169.100 | 11/17/2011 20:29 | Atlantic Broadband Finance LLC |
| 204.195.57.36 | 10/10/2011 7:01 | Wave Broadband |
| 204.195.82.156 | 11/14/2011 18:12 | Wave Broadband |
| 205.144.218.234 | 8/16/2011 14:29 | Dalton Utilities |
| 205.178.101.104 | 11/12/2011 3:57 | Rcn Corporation |
| 205.178.102.89 | 10/20/2011 23:01 | Rcn Corporation |
| 205.178.111.187 | 10/21/2011 5:18 | Rcn Corporation |
| 205.178.2.248 | 11/22/2011 9:21 | Rcn Corporation |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 72.2.138.248 | 11/7/2011 16:22 | Csinet |
| 72.2.138.248 | 11/29/2011 13:32 | Csinet |
| 72.2.144.31 | 9/19/2011 23:18 | Csinet |
| 72.20.28.1 | 11/20/2011 12:44 | Staminus Communications |
| 72.20.28.12 | 8/3/2011 16:20 | Staminus Communications |
| 72.20.28.13 | 8/3/2011 16:05 | Staminus Communications |
| 72.20.37.212 | 10/19/2011 22:06 | Florida Ip Holdings LLC |
| 72.20.37.213 | 10/20/2011 20:24 | Florida Ip Holdings LLC |
| 72.20.37.218 | 10/20/2011 18:30 | Florida Ip Holdings LLC |
| 72.20.37.219 | 10/19/2011 23:52 | Florida Ip Holdings LLC |
| 72.20.37.219 | 10/20/2011 20:04 | Florida Ip Holdings LLC |
| 72.200.106.241 | 10/5/2011 5:14 | Cox Communications |
| 72.200.166.126 | 8/16/2011 6:45 | Cox Communications |
| 72.200.186.238 | 11/27/2011 5:25 | Cox Communications |
| 72.200.46.149 | 9/4/2011 22:20 | Cox Communications |
| 72.200.51.203 | 9/11/2011 23:54 | Cox Communications |
| 72.200.62.20 | 8/17/2011 4:05 | Cox Communications |
| 72.201.133.187 | 11/12/2011 2:09 | Cox Communications |
| 72.201.134.129 | 9/10/2011 17:17 | Cox Communications |
| 72.201.141.59 | 11/28/2011 10:46 | Cox Communications |
| 72.201.142.132 | 12/5/2011 0:28 | Cox Communications |
| 72.201.201.110 | 10/19/2011 15:45 | Cox Communications |
| 72.201.3.131 | 12/6/2011 5:11 | Cox Communications |
| 72.202.130.104 | 8/17/2011 11:29 | Cox Communications |
| 72.204.79.117 | 8/15/2011 23:15 | Cox Communications |
| 72.204.79.117 | 9/12/2011 19:16 | Cox Communications |
| 72.204.79.117 | 11/14/2011 23:11 | Cox Communications |
| 72.204.79.117 | 11/20/2011 20:55 | Cox Communications |
| 72.204.79.117 | 12/4/2011 4:31 | Cox Communications |
| 72.205.250.216 | 10/30/2011 20:37 | Cox Communications |
| 72.205.5.215 | 8/17/2011 6:15 | Cox Communications |
| 72.205.5.88 | 11/27/2011 16:00 | Cox Communications |
| 72.206.107.149 | 11/7/2011 7:38 | Cox Communications |
| 72.207.215.12 | 9/6/2011 4:22 | Cox Communications |
| 72.208.11.91 | 9/11/2011 20:39 | Cox Communications |
| 72.208.91.237 | 9/28/2011 20:39 | Cox Communications |
| 72.209.192.98 | 11/29/2011 4:39 | Cox Communications |
| 72.209.29.28 | 12/1/2011 5:21 | Cox Communications |
| 72.211.165.60 | 8/30/2011 6:12 | Cox Communications |
| 72.211.165.60 | 9/13/2011 17:56 | Cox Communications |
| 72.211.227.79 | 11/13/2011 18:49 | Cox Communications |
| 72.214.68.198 | 9/4/2011 12:36 | Cox Communications |
| 72.219.154.155 | 11/14/2011 6:19 | Cox Communications |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 205.178.93.223 | 11/26/2011 19:50 | Rcn Corporation |
| 205.201.121.43 | 11/29/2011 3:32 | Cebridge Connections |
| 205.201.144.99 | 9/22/2011 0:13 | Rapid Systems Inc |
| 205.209.224.140 | 9/13/2011 22:22 | Nts Communications |
| 205.209.224.140 | 11/15/2011 18:45 | Nts Communications |
| 205.232.181.226 | 10/1/2011 0:30 | Holiday Inn & Suites Memphis |
| 205.232.37.94 | 11/30/2011 2:19 | Paetec Communications Inc |
| 206.165.222.190 | 10/26/2011 18:36 | Global Crossing |
| 206.174.107.129 | 8/6/2011 2:01 | General Communication Inc |
| 206.174.85.56 | 10/2/2011 8:47 | General Communication Inc |
| 206.174.85.56 | 11/14/2011 6:23 | General Communication Inc |
| 206.193.247.108 | 8/27/2011 11:31 | Consolidated Communications Inc |
| 206.208.105.129 | 10/6/2011 17:57 | Houghton Mifflin Harcourt Publishing Compan |
| 206.248.48.138 | 9/21/2011 23:22 | Aircanopy Internet Services Inc |
| 206.255.223.98 | 10/8/2011 18:56 | Longview Cable Tv |
| 206.255.93.66 | 10/13/2011 21:23 | Resort Television Cable |
| 206.53.80.214 | 11/27/2011 0:46 | Metrocast Communications |
| 206.71.52.186 | 8/17/2011 16:52 | Galaxyvisions Inc |
| 206.74.49.46 | 11/5/2011 19:57 | Spirit Telecom |
| 207.118.107.172 | 9/4/2011 11:14 | Centurytel Internet Holdings Inc |
| 207.118.115.177 | 11/14/2011 7:23 | Centurytel Internet Holdings Inc |
| 207.118.179.67 | 11/22/2011 11:36 | Centurytel Internet Holdings Inc |
| 207.119.134.172 | 10/15/2011 21:48 | Centurytel Internet Holdings Inc |
| 207.119.156.249 | 11/16/2011 18:14 | Centurytel Internet Holdings Inc |
| 207.119.167.84 | 10/30/2011 8:53 | Centurytel Internet Holdings Inc |
| 207.119.44.43 | 11/5/2011 1:34 | Centurytel Internet Holdings Inc |
| 207.119.48.214 | 11/5/2011 20:29 | Centurytel Internet Holdings Inc |
| 207.119.59.77 | 11/11/2011 20:59 | Centurytel Internet Holdings Inc |
| 207.119.60.134 | 11/8/2011 23:36 | Centurytel Internet Holdings Inc |
| 207.144.178.239 | 9/24/2011 20:08 | Aiken Electric |
| 207.144.178.250 | 9/17/2011 3:25 | Aiken Electric |
| 207.144.178.27 | 11/27/2011 18:33 | Aiken Electric |
| 207.144.75.229 | 12/3/2011 5:30 | Spirit Telecom |
| 207.144.89.2 | 10/31/2011 5:02 | Spirit Telecom |
| 207.171.248.57 | 12/5/2011 23:32 | Zona Communications |
| 207.172.207.213 | 8/7/2011 2:59 | Rcn Corporation |
| 207.173.61.170 | 11/18/2011 17:29 | Integra Telecom Inc |
| 207.179.89.16 | 11/30/2011 23:15 | Dhcp Pool For Cards - Okmsmimn |
| 207.179.89.5 | 10/24/2011 4:12 | Dhcp Pool For Cards - Okmsmimn |
| 207.182.131.250 | 10/26/2011 6:32 | Xlhost.com Inc |
| 207.195.243.67 | 10/24/2011 21:30 | Toledo Rapid LLC |
| 207.195.247.144 | 11/18/2011 7:36 | Global Tac LLC |
| 207.204.227.37 | 11/27/2011 4:51 | Black Oak Computers Inc |
| 72.219.161.50 | 12/4/2011 20:51 | Cox Communications |
| 72.22.125.12 | 10/8/2011 13:52 | North Central Communications |
| 72.22.125.12 | 11/19/2011 18:00 | North Central Communications |
| 72.22.249.181 | 10/7/2011 5:00 | Project Mutual Telephone Cooperative Ass. |
| 72.22.249.181 | 10/31/2011 1:41 | Project Mutual Telephone Cooperative Ass. |
| 72.221.119.205 | 9/19/2011 16:13 | Cox Communications |
| 72.221.126.122 | 10/2/2011 20:46 | Cox Communications |
| 72.221.126.218 | 9/22/2011 5:32 | Cox Communications |
| 72.221.85.222 | 11/28/2011 0:25 | Cox Communications |
| 72.222.195.45 | 11/12/2011 23:53 | Cox Communications |
| 72.223.126.5 | 11/5/2011 19:21 | Cox Communications |
| 72.224.105.44 | 10/13/2011 20:15 | Road Runner Holdco LLC |
| 72.224.254.129 | 9/27/2011 17:56 | Road Runner Holdco LLC |
| 72.225.185.231 | 9/22/2011 20:31 | Road Runner Holdco LLC |
| 72.225.19.93 | 11/14/2011 17:25 | Road Runner Holdco LLC |
| 72.225.224.247 | 10/6/2011 3:07 | Road Runner Holdco LLC |
| 72.225.41.147 | 8/14/2011 1:09 | Road Runner Holdco LLC |
| 72.225.51.160 | 10/20/2011 14:37 | Road Runner Holdco LLC |
| 72.226.123.155 | 10/23/2011 6:12 | Road Runner Holdco LLC |
| 72.227.131.170 | 10/19/2011 22:59 | Road Runner Holdco LLC |
| 72.227.179.232 | 10/21/2011 3:54 | Road Runner Holdco LLC |
| 72.227.90.239 | 8/8/2011 12:34 | Road Runner Holdco LLC |
| 72.228.151.29 | 10/15/2011 21:14 | Road Runner Holdco LLC |
| 72.228.184.45 | 10/17/2011 4:46 | Road Runner Holdco LLC |
| 72.229.163.138 | 11/13/2011 7:01 | Road Runner Holdco LLC |
| 72.229.230.220 | 8/21/2011 0:11 | Road Runner Holdco LLC |
| 72.229.29.158 | 10/17/2011 22:11 | Road Runner Holdco LLC |
| 72.23.60.108 | 8/16/2011 0:25 | Armstrong Cable Services |
| 72.23.72.94 | 8/27/2011 2:16 | Armstrong Cable Services |
| 72.230.118.187 | 8/22/2011 23:54 | Road Runner Holdco LLC |
| 72.230.131.72 | 8/17/2011 3:44 | Road Runner Holdco LLC |
| 72.230.175.35 | 12/4/2011 23:51 | Road Runner Holdco LLC |
| 72.230.187.240 | 10/20/2011 14:00 | Road Runner Holdco LLC |
| 72.230.216.145 | 10/9/2011 15:34 | Road Runner Holdco LLC |
| 72.230.216.145 | 10/24/2011 4:12 | Road Runner Holdco LLC |
| 72.230.234.179 | 10/22/2011 6:43 | Road Runner Holdco LLC |
| 72.230.77.113 | 11/8/2011 22:44 | Road Runner Holdco LLC |
| 72.230.82.180 | 12/3/2011 17:44 | Road Runner Holdco LLC |
| 72.231.205.59 | 11/22/2011 4:32 | Road Runner Holdco LLC |
| 72.231.207.121 | 10/21/2011 5:13 | Road Runner Holdco LLC |
| 72.237.55.2 | 11/7/2011 5:58 | Kingdom Connection |
| 72.24.244.148 | 12/6/2011 5:14 | Cable One Inc |
| 72.24.34.61 | 12/6/2011 17:08 | Cable One Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 207.237.184.67 | 12/4/2011 15:55 | Rcn Corporation |
| 207.250.96.104 | 11/17/2011 17:32 | Tw Telecom Holdings Inc |
| 207.255.188.126 | 11/15/2011 7:12 | Atlantic Broadband Finance LLC |
| 207.255.34.186 | 8/31/2011 23:42 | Atlantic Broadband Finance LLC |
| 207.38.229.190 | 10/20/2011 3:42 | Rcn Corporation |
| 207.38.254.89 | 12/1/2011 13:36 | Rcn Corporation |
| 207.45.187.90 | 11/8/2011 12:23 | Acenet Inc |
| 207.55.59.76 | 12/5/2011 22:18 | Alternate Access Inc |
| 208.100.151.106 | 9/18/2011 5:52 | Bend Cable Communications LLC |
| 208.102.245.159 | 11/30/2011 11:58 | Fuse Internet Access |
| 208.103.69.243 | 9/27/2011 10:57 | Metrocast Communications |
| 208.104.220.102 | 10/16/2011 23:00 | Rock Hill Telephone Company |
| 208.105.197.137 | 11/3/2011 10:19 | Road Runner Holdco LLC |
| 208.110.252.56 | 10/3/2011 16:57 | Community Communications Company |
| 208.111.240.243 | 9/17/2011 11:41 | Frontier Communications Of America Inc |
| 208.114.86.128 | 10/20/2011 1:32 | James Cable LLC |
| 208.123.162.2 | 10/1/2011 7:28 | Mst Acquisition Group LLC |
| 208.124.74.191 | 12/5/2011 6:53 | Consolidated Communications Inc |
| 208.126.106.24 | 11/21/2011 2:19 | Mahaska Communications Group |
| 208.126.127.91 | 11/26/2011 2:49 | Evertek Inc |
| 208.189.42.216 | 10/21/2011 4:20 | At&t Internet Services |
| 208.3.253.231 | 8/16/2011 23:54 | Stoney Creek Hospitality |
| 208.43.148.251 | 9/19/2011 1:34 | Softlayer Technologies Inc |
| 208.53.56.136 | 11/12/2011 23:02 | Rapidwave |
| 208.53.56.136 | 11/19/2011 23:36 | Rapidwave |
| 208.54.15.34 | 11/21/2011 10:48 | T-mobile Usa Inc |
| 208.54.32.139 | 9/5/2011 7:29 | T-mobile Usa Inc |
| 208.54.38.171 | 9/10/2011 7:14 | T-mobile Usa Inc |
| 208.54.44.167 | 11/30/2011 23:37 | T-mobile Usa Inc |
| 208.54.44.189 | 11/28/2011 22:53 | T-mobile Usa Inc |
| 208.54.64.232 | 10/17/2011 6:16 | T-mobile Usa Inc |
| 208.54.83.203 | 11/7/2011 9:21 | T-mobile Usa Inc |
| 208.58.4.227 | 9/15/2011 1:00 | Rcn Corporation |
| 208.61.65.174 | 8/16/2011 6:00 | Atl Adsl Ppp |
| 208.66.130.48 | 11/23/2011 3:41 | 5nines Data LLC |
| 208.66.195.11 | 8/27/2011 0:59 | Vault Networks Inc |
| 208.78.250.165 | 9/3/2011 14:16 | Rural Telephone Cooperative |
| 208.84.174.135 | 9/16/2011 0:13 | Windstream Communications Inc |
| 208.91.26.87 | 11/23/2011 20:23 | Datavo |
| 208.93.249.8 | 10/4/2011 20:32 | Norwood Light Broadband |
| 209.101.71.26 | 11/27/2011 21:43 | Megapath Networks Inc |
| 209.102.250.151 | 11/19/2011 14:07 | Windstream Communications Inc |
| 209.105.135.14 | 11/29/2011 5:35 | Fairpoint Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 72.24.56.216 | 10/8/2011 5:43 | Cable One Inc |
| 72.24.56.216 | 11/28/2011 5:34 | Cable One Inc |
| 72.240.129.45 | 10/7/2011 23:20 | Buckeye Cablevision Inc |
| 72.240.157.105 | 10/19/2011 16:30 | Buckeye Cablevision Inc |
| 72.240.198.53 | 11/16/2011 14:14 | Buckeye Cablevision Inc |
| 72.240.199.54 | 10/7/2011 9:33 | Buckeye Cablevision Inc |
| 72.241.142.207 | 10/4/2011 3:40 | Buckeye Cablevision Inc |
| 72.241.142.207 | 10/29/2011 5:35 | Buckeye Cablevision Inc |
| 72.241.142.207 | 9/2/2011 13:21 | Cablevision Inc |
| 72.241.159.202 | 11/26/2011 2:48 | Buckeye Cablevision Inc |
| 72.241.159.202 | 12/6/2011 7:10 | Buckeye Cablevision Inc |
| 72.241.17.208 | 11/5/2011 19:25 | Buckeye Cablevision Inc |
| 72.241.17.208 | 12/1/2011 21:20 | Buckeye Cablevision Inc |
| 72.241.28.77 | 11/12/2011 22:51 | Buckeye Cablevision Inc |
| 72.241.38.132 | 11/27/2011 0:46 | Buckeye Cablevision Inc |
| 72.241.88.38 | 9/25/2011 7:48 | Buckeye Cablevision Inc |
| 72.241.88.38 | 9/28/2011 14:38 | Buckeye Cablevision Inc |
| 72.241.88.38 | 10/2/2011 15:10 | Buckeye Cablevision Inc |
| 72.241.88.38 | 11/25/2011 9:15 | Buckeye Cablevision Inc |
| 72.241.9.85 | 11/11/2011 21:58 | Buckeye Cablevision Inc |
| 72.242.37.131 | 9/13/2011 18:20 | Otelco Telecommunications |
| 72.242.37.59 | 11/18/2011 0:24 | Otelco Telecommunications |
| 72.244.200.204 | 9/7/2011 5:35 | Covad Communications Co |
| 72.248.218.196 | 11/17/2011 11:37 | Ssn Hotel Management |
| 72.250.164.1 | 11/8/2011 22:38 | Hammond Communications Group Inc |
| 72.254.41.252 | 12/6/2011 6:16 | Ibahn General Holdings Corporation |
| 72.254.45.5 | 10/3/2011 5:47 | Ibahn General Holdings Corporation |
| 72.28.57.145 | 11/6/2011 18:29 | Adams Catv Inc |
| 72.29.78.155 | 12/3/2011 17:44 | Hostdime.com Inc |
| 72.34.88.18 | 8/8/2011 13:44 | Skyriver Communications Inc |
| 72.34.88.18 | 9/23/2011 13:06 | Skyriver Communications Inc |
| 72.42.93.55 | 11/14/2011 16:16 | Jab Wireless Inc |
| 72.45.151.6 | 8/26/2011 19:59 | Road Runner Holdco LLC |
| 72.45.2.204 | 9/27/2011 11:29 | Atlantic Broadband |
| 72.45.2.204 | 9/29/2011 4:20 | Atlantic Broadband |
| 72.45.2.204 | 9/30/2011 15:57 | Atlantic Broadband |
| 72.45.2.204 | 12/1/2011 4:41 | Atlantic Broadband |
| 72.48.189.9 | 12/2/2011 2:05 | Grande Communications |
| 72.48.68.78 | 11/21/2011 6:14 | Grande Communications |
| 72.48.73.28 | 10/5/2011 18:08 | Grande Communications |
| 72.49.154.165 | 8/26/2011 2:54 | Fuse Internet Access |
| 72.49.91.15 | 11/6/2011 10:26 | Fuse Internet Access |
| 72.5.150.40 | 10/1/2011 4:25 | Icore Networks |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 209.112.147.214 | 9/5/2011 2:17 | AK Communications Systems Group Inc |
| 209.118.181.132 | 11/25/2011 12:53 | Xo Communications |
| 209.134.114.145 | 8/29/2011 17:52 | Earthlink Inc |
| 209.134.80.165 | 8/21/2011 13:34 | Earthlink Inc |
| 209.155.86.26 | 9/25/2011 8:43 | Direcpath - Ivy Chase |
| 209.156.12.120 | 10/20/2011 22:49 | Aloft Hotel |
| 209.162.50.15 | 10/22/2011 3:43 | Earthlink Inc |
| 209.169.124.53 | 10/23/2011 22:12 | Consolidated Communications Inc |
| 209.177.194.130 | 10/19/2011 11:24 | Windstream Nuvox Inc |
| 209.177.208.130 | 11/26/2011 5:47 | Windstream Nuvox Inc |
| 209.195.188.136 | 10/20/2011 19:32 | Consolidated Communications Inc |
| 209.214.223.1 | 10/21/2011 20:18 | Cdatastream Systems - Gsp |
| 209.243.23.96 | 11/14/2011 23:15 | Daktel.com |
| 209.248.193.67 | 11/3/2011 15:49 | Windstream Nuvox Inc |
| 209.249.85.37 | 12/6/2011 4:07 | Nova Wireless |
| 209.30.80.17 | 11/20/2011 15:52 | At&t Internet Services |
| 209.33.119.185 | 10/30/2011 19:17 | Cebridge Connections |
| 209.33.76.49 | 10/21/2011 14:10 | Cebridge Connections |
| 209.54.7.173 | 10/7/2011 22:25 | City Of Poplar - Municipal Utilties |
| 209.59.35.26 | 11/15/2011 18:31 | Fargo Netlink LLC |
| 209.6.122.29 | 9/29/2011 5:31 | Rcn Corporation |
| 209.6.17.166 | 11/27/2011 18:29 | Rcn Corporation |
| 209.6.244.248 | 10/23/2011 4:13 | Rcn Corporation |
| 209.6.42.22 | 10/28/2011 0:30 | Rcn Corporation |
| 209.6.43.167 | 9/28/2011 0:50 | Rcn Corporation |
| 209.6.49.9 | 10/18/2011 3:19 | Rcn Corporation |
| 209.6.87.166 | 11/22/2011 0:12 | Rcn Corporation |
| 209.6.94.113 | 9/28/2011 20:42 | Rcn Corporation |
| 209.73.132.140 | 11/16/2011 19:41 | Shenzhen Professional Security Technology |
| 209.73.132.202 | 9/22/2011 23:57 | Shantou |
| 209.73.132.207 | 11/21/2011 16:13 | Shantou |
| 209.77.244.137 | 12/6/2011 14:57 | At&t Internet Services |
| 209.77.247.9 | 9/28/2011 6:56 | At&t Internet Services |
| 216.102.88.239 | 10/28/2011 20:56 | At&t Internet Services |
| 216.107.106.234 | 11/28/2011 13:59 | Network Telephone Corporation |
| 216.114.186.149 | 8/4/2011 2:17 | Sovernet Inc |
| 216.115.133.18 | 9/13/2011 1:08 | Advanced Tel Inc |
| 216.115.133.18 | 11/19/2011 12:58 | Advanced Tel Inc |
| 216.119.180.101 | 9/13/2011 4:36 | Metrocast Communications |
| 216.126.153.19 | 11/29/2011 4:19 | Paetec - Starnet Division |
| 216.126.153.22 | 9/23/2011 9:16 | Paetec - Starnet Division |
| 216.126.154.118 | 9/29/2011 10:19 | Paetec - Starnet Division |
| 216.126.154.29 | 9/24/2011 6:42 | Paetec - Starnet Division |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 72.64.52.192 | 11/6/2011 23:56 | Verizon Online LLC |
| 72.64.52.192 | 11/7/2011 0:19 | Verizon Online LLC |
| 72.64.94.16 | 11/18/2011 4:26 | Verizon Online LLC |
| 72.65.22.183 | 10/8/2011 1:31 | Verizon Online LLC |
| 72.66.101.13 | 11/19/2011 14:10 | Verizon Online LLC |
| 72.66.193.126 | 11/6/2011 22:56 | Verizon Online LLC |
| 72.66.213.27 | 10/26/2011 15:45 | Verizon Online LLC |
| 72.66.216.247 | 10/20/2011 14:21 | Verizon Online LLC |
| 72.67.50.144 | 9/5/2011 19:28 | Verizon Online LLC |
| 72.68.147.95 | 8/31/2011 5:31 | Verizon Online LLC |
| 72.68.75.149 | 9/16/2011 13:18 | Verizon Online LLC |
| 72.68.98.244 | 10/9/2011 3:38 | Verizon Online LLC |
| 72.70.228.190 | 9/17/2011 6:49 | Verizon Online LLC |
| 72.70.244.138 | 11/26/2011 5:44 | Verizon Online LLC |
| 72.70.247.121 | 11/17/2011 23:01 | Verizon Online LLC |
| 72.73.20.206 | 11/24/2011 7:32 | Verizon Online LLC |
| 72.73.27.123 | 10/20/2011 2:46 | Verizon Online LLC |
| 72.73.27.123 | 11/29/2011 3:46 | Verizon Online LLC |
| 72.76.139.162 | 10/23/2011 9:51 | Verizon Online LLC |
| 72.77.102.194 | 12/3/2011 7:45 | Verizon Online LLC |
| 72.77.177.49 | 11/13/2011 23:50 | Verizon Online LLC |
| 72.79.197.76 | 11/28/2011 8:36 | Verizon Online LLC |
| 72.80.1.210 | 9/1/2011 2:31 | Verizon Online LLC |
| 72.81.250.253 | 10/6/2011 0:20 | Verizon Online LLC |
| 72.83.230.223 | 9/24/2011 3:34 | Verizon Online LLC |
| 72.86.140.229 | 11/29/2011 6:04 | Verizon Online LLC |
| 72.86.5.111 | 11/22/2011 0:01 | Verizon Online LLC |
| 72.86.5.200 | 12/6/2011 22:21 | Verizon Online LLC |
| 72.87.244.2 | 9/10/2011 17:47 | Verizon Online LLC |
| 72.89.233.8 | 11/14/2011 4:55 | Verizon Online LLC |
| 72.9.11.229 | 10/4/2011 3:49 | Metrocast Communications |
| 72.91.111.28 | 10/20/2011 4:49 | Verizon Online LLC |
| 72.91.114.5 | 9/12/2011 16:31 | Verizon Online LLC |
| 72.91.225.92 | 10/23/2011 13:15 | Verizon Online LLC |
| 72.92.224.97 | 10/3/2011 5:15 | Verizon Online LLC |
| 72.93.166.98 | 9/25/2011 12:43 | Verizon Online LLC |
| 72.94.125.137 | 11/14/2011 3:40 | Verizon Online LLC |
| 72.94.127.246 | 10/11/2011 11:38 | Verizon Online LLC |
| 72.94.168.245 | 10/1/2011 20:59 | Verizon Online LLC |
| 72.94.181.2 | 11/29/2011 3:29 | Pascal Dipersia |
| 72.95.148.176 | 9/26/2011 10:31 | Verizon Online LLC |
| 72.95.148.176 | 9/29/2011 2:16 | Verizon Online LLC |
| 74.100.130.98 | 10/22/2011 9:44 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 216.131.127.86 | 11/9/2011 7:34 | Reliablehosting.com - Network Services |
| 216.135.89.138 | 11/16/2011 23:58 | Bgn-test-white |
| 216.152.5.176 | 8/16/2011 13:22 | Greenlight |
| 216.160.68.33 | 9/24/2011 1:04 | Qwest Communications Company LLC |
| 216.161.144.42 | 10/9/2011 13:38 | Qwest Communications Company LLC |
| 216.161.147.123 | 10/9/2011 16:48 | Qwest Communications Company LLC |
| 216.164.210.217 | 8/28/2011 19:25 | Rcn Corporation |
| 216.164.42.151 | 8/6/2011 4:43 | Rcn Corporation |
| 216.166.10.220 | 11/13/2011 14:18 | Gfi East |
| 216.169.110.193 | 11/20/2011 10:04 | Essential Services |
| 216.172.135.133 | 11/27/2011 17:36 | Anchor Free |
| 216.172.135.164 | 11/13/2011 19:50 | Anchor Free |
| 216.172.135.183 | 12/3/2011 16:18 | Anchor Free |
| 216.183.126.166 | 10/22/2011 17:24 | Recall Total Information Manag |
| 216.189.211.226 | 12/2/2011 5:41 | Summit Broadband |
| 216.195.9.221 | 9/1/2011 12:45 | Shrewsbury Electric And Cable Operations |
| 216.196.141.214 | 8/17/2011 6:25 | Fuse Internet Access |
| 216.196.213.223 | 11/9/2011 21:06 | Fuse Internet Access |
| 216.196.230.106 | 12/1/2011 17:14 | Fuse Internet Access |
| 216.197.65.51 | 11/11/2011 15:01 | The Felton Group |
| 216.218.86.240 | 10/22/2011 4:46 | Farmers Telephone Cooperative Inc |
| 216.218.97.214 | 11/16/2011 12:02 | Farmers Telephone Cooperative Inc |
| 216.227.3.37 | 9/14/2011 2:35 | Pivot |
| 216.228.175.225 | 10/1/2011 11:02 | Static-business-customers-216-228-175-networ |
| 216.235.236.21 | 10/24/2011 12:50 | Kinex Networking Solutions Inc |
| 216.237.245.233 | 10/24/2011 2:59 | Resort Broadband LLC |
| 216.239.18.58 | 11/21/2011 22:28 | 702 Communications |
| 216.246.69.61 | 10/21/2011 11:53 | Roadstar Internet Services |
| 216.249.220.108 | 12/6/2011 20:23 | Sdn Communications Inc |
| 216.252.21.125 | 11/30/2011 19:37 | Avenue Broadband Communications Inc |
| 216.255.172.229 | 9/13/2011 21:32 | Thames Valley Communications Inc |
| 216.255.39.220 | 10/9/2011 4:07 | Bascom Mutual Telephone Company |
| 216.255.39.78 | 9/3/2011 5:19 | Bascom Mutual Telephone Company |
| 216.36.28.194 | 11/22/2011 22:40 | Metrocast Communications |
| 216.45.2.154 | 8/8/2011 11:36 | Durcon Company |
| 216.49.114.76 | 9/17/2011 22:12 | Perry-spencer Communications Inc |
| 216.49.243.142 | 10/3/2011 11:37 | Craw-kan Telephone Coop. Inc |
| 216.53.234.236 | 9/22/2011 5:32 | Mpinet |
| 216.54.189.66 | 10/23/2011 7:06 | Tw Telecom Holdings Inc |
| 216.6.232.234 | 9/17/2011 16:39 | Nobis Technology Group LLC |
| 216.67.84.188 | 9/8/2011 1:37 | ALK Communications Systems Group Inc |
| 216.80.147.162 | 11/21/2011 0:21 | Earthlink Inc |
| 216.87.207.2 | 11/21/2011 17:49 | Susquehanna University |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 74.100.226.71 | 11/17/2011 7:25 | Verizon Online LLC |
| 74.100.30.245 | 11/14/2011 23:57 | Verizon Online LLC |
| 74.100.40.25 | 11/17/2011 5:44 | Verizon Online LLC |
| 74.101.175.92 | 12/3/2011 16:25 | Verizon Online LLC |
| 74.101.216.184 | 12/5/2011 3:37 | Verizon Online LLC |
| 74.101.220.45 | 11/22/2011 19:06 | Verizon Online LLC |
| 74.101.38.116 | 10/4/2011 20:35 | Verizon Online LLC |
| 74.101.85.46 | 10/27/2011 13:33 | Verizon Online LLC |
| 74.103.143.81 | 8/6/2011 4:37 | Verizon Online LLC |
| 74.103.144.91 | 11/3/2011 3:12 | Verizon Online LLC |
| 74.103.217.33 | 11/1/2011 12:33 | Verizon Online LLC |
| 74.103.6.28 | 11/16/2011 1:56 | Verizon Online LLC |
| 74.104.125.81 | 11/18/2011 17:42 | Verizon Online LLC |
| 74.104.155.174 | 11/21/2011 14:47 | Verizon Online LLC |
| 74.104.173.70 | 10/11/2011 1:38 | Verizon Online LLC |
| 74.104.2.84 | 11/13/2011 14:54 | Verizon Online LLC |
| 74.104.4.107 | 11/2/2011 12:35 | Verizon Online LLC |
| 74.104.81.80 | 11/8/2011 21:27 | Verizon Online LLC |
| 74.104.82.147 | 11/9/2011 17:43 | Verizon Online LLC |
| 74.104.84.171 | 11/12/2011 14:33 | Verizon Online LLC |
| 74.105.101.34 | 11/23/2011 11:06 | Verizon Online LLC |
| 74.105.108.168 | 10/6/2011 14:47 | Verizon Online LLC |
| 74.105.12.140 | 8/29/2011 4:34 | Verizon Online LLC |
| 74.105.12.140 | 10/25/2011 3:41 | Verizon Online LLC |
| 74.105.174.182 | 10/10/2011 9:08 | Verizon Online LLC |
| 74.106.17.122 | 11/8/2011 15:47 | Verizon Online LLC |
| 74.106.231.25 | 11/17/2011 3:25 | Verizon Online LLC |
| 74.106.231.25 | 11/22/2011 18:40 | Verizon Online LLC |
| 74.106.87.81 | 12/2/2011 4:36 | Verizon Online LLC |
| 74.108.116.217 | 10/9/2011 22:01 | Verizon Online LLC |
| 74.108.143.168 | 10/20/2011 21:54 | Verizon Online LLC |
| 74.108.152.218 | 11/5/2011 5:45 | Verizon Online LLC |
| 74.108.234.197 | 10/28/2011 2:26 | Verizon Online LLC |
| 74.109.10.229 | 11/22/2011 4:58 | Verizon Online LLC |
| 74.109.207.126 | 9/29/2011 2:28 | Verizon Online LLC |
| 74.109.237.32 | 10/29/2011 15:22 | Verizon Online LLC |
| 74.109.239.42 | 10/21/2011 12:31 | Verizon Online LLC |
| 74.11.62.2 | 11/14/2011 4:22 | W-city Center |
| 74.110.113.103 | 8/16/2011 20:15 | Verizon Online LLC |
| 74.110.165.42 | 12/5/2011 2:50 | Verizon Online LLC |
| 74.110.172.65 | 12/4/2011 16:17 | Verizon Online LLC |
| 74.110.208.52 | 10/20/2011 12:52 | Verizon Online LLC |
| 74.110.220.136 | 9/23/2011 18:40 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 216.9.28.181 | 10/20/2011 7:08 | Isomedia Inc |
| 216.93.131.151 | 11/29/2011 3:00 | Troy Cablevision Inc |
| 216.93.226.239 | 9/9/2011 16:18 | Surewest Internet |
| 216.96.127.161 | 10/21/2011 4:25 | Swko - Southwest Kansas Online |
| 216.99.121.161 | 11/19/2011 2:30 | Atlantic Telephone Membership Corp |
| 24.0.12.224 | 11/4/2011 0:03 | Comcast Cable Communications Inc |
| 24.0.145.39 | 10/20/2011 6:11 | Comcast Cable Communications Inc |
| 24.0.177.114 | 9/1/2011 16:52 | Comcast Cable Communications Inc |
| 24.0.235.92 | 11/9/2011 18:20 | Comcast Cable Communications Inc |
| 24.0.36.178 | 12/6/2011 23:20 | Comcast Cable Communications Inc |
| 24.0.55.170 | 8/19/2011 18:26 | Comcast Cable Communications Inc |
| 24.0.7.211 | 10/5/2011 1:24 | Comcast Cable Communications Inc |
| 24.0.7.211 | 11/25/2011 1:24 | Comcast Cable Communications Inc |
| 24.0.98.133 | 10/20/2011 21:25 | Comcast Cable Communications Inc |
| 24.1.48.17 | 11/16/2011 5:24 | Comcast Cable Communications Inc |
| 24.10.128.18 | 11/30/2011 18:19 | Comcast Cable Communications |
| 24.10.230.4 | 9/28/2011 0:16 | Comcast Cable Communications |
| 24.10.27.252 | 8/19/2011 4:19 | Comcast Cable Communications |
| 24.10.30.160 | 9/27/2011 15:35 | Comcast Cable Communications |
| 24.10.67.225 | 12/1/2011 5:11 | Comcast Cable Communications |
| 24.10.73.242 | 11/10/2011 2:32 | Comcast Cable Communications |
| 24.101.119.76 | 10/26/2011 16:13 | Armstrong Cable Services |
| 24.101.157.17 | 11/7/2011 22:31 | Armstrong Cable Services |
| 24.101.193.155 | 10/28/2011 3:42 | Armstrong Cable Services |
| 24.102.145.178 | 11/29/2011 20:54 | Penteledata Inc |
| 24.105.243.123 | 9/18/2011 2:14 | Mid-hudson Cablevision Inc |
| 24.107.108.186 | 10/2/2011 17:11 | Charter Communications |
| 24.107.118.246 | 11/8/2011 16:01 | Charter Communications |
| 24.107.187.241 | 11/28/2011 7:43 | Charter Communications |
| 24.107.89.14 | 12/5/2011 0:28 | Charter Communications |
| 24.11.11.45 | 8/28/2011 23:41 | Comcast Cable Communications |
| 24.11.113.15 | 11/21/2011 12:31 | Comcast Cable Communications |
| 24.11.188.17 | 8/30/2011 1:37 | Comcast Cable Communications |
| 24.11.192.249 | 11/5/2011 10:37 | Comcast Cable Communications |
| 24.11.249.112 | 11/19/2011 2:52 | Comcast Cable Communications Inc |
| 24.11.36.153 | 10/10/2011 1:05 | Comcast Cable Communications |
| 24.11.85.37 | 12/4/2011 17:17 | Comcast Cable Communications |
| 24.111.46.75 | 10/1/2011 1:17 | Midcontinent Media Inc |
| 24.112.131.177 | 8/24/2011 15:28 | Armstrong Cable Services |
| 24.112.67.69 | 11/16/2011 18:25 | James Cable LLC |
| 24.113.61.14 | 12/1/2011 4:10 | Private Customer - Wave Broadband |
| 24.113.65.86 | 11/20/2011 6:41 | Private Customer - Wave Broadband |
| 24.115.194.144 | 12/4/2011 21:58 | Penteledata Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 74.111.104.72 | 12/4/2011 9:30 | Verizon Online LLC |
| 74.111.112.74 | 11/29/2011 12:24 | Verizon Online LLC |
| 74.111.170.4 | 11/22/2011 21:47 | Verizon Online LLC |
| 74.111.212.198 | 10/25/2011 3:00 | Verizon Online LLC |
| 74.111.225.51 | 11/9/2011 10:00 | Verizon Online LLC |
| 74.111.235.225 | 10/22/2011 10:40 | Verizon Online LLC |
| 74.111.235.225 | 10/23/2011 15:27 | Verizon Online LLC |
| 74.115.210.193 | 11/20/2011 18:19 | Easytech |
| 74.115.210.216 | 11/9/2011 4:26 | Easytech |
| 74.115.210.222 | 11/10/2011 5:57 | Easytech |
| 74.115.214.129 | 11/20/2011 19:56 | Easytech |
| 74.117.59.145 | 8/24/2011 10:12 | Psychz Networks |
| 74.117.59.145 | 10/22/2011 14:38 | Psychz Networks |
| 74.128.113.81 | 10/18/2011 22:44 | Insight Communications Company L.p |
| 74.128.145.89 | 11/14/2011 18:18 | Insight Communications Company L.p |
| 74.128.151.80 | 11/28/2011 2:36 | Insight Communications Company L.p |
| 74.129.228.105 | 10/18/2011 4:02 | Insight Communications Company L.p |
| 74.129.231.72 | 9/30/2011 5:59 | Insight Communications Company L.p |
| 74.129.231.72 | 10/5/2011 1:06 | Insight Communications Company L.p |
| 74.129.231.72 | 10/30/2011 5:05 | Insight Communications Company L.p |
| 74.129.231.72 | 12/3/2011 5:18 | Insight Communications Company L.p |
| 74.129.248.178 | 9/24/2011 6:38 | Insight Communications Company L.p |
| 74.129.249.21 | 10/1/2011 14:27 | Insight Communications Company L.p |
| 74.131.221.72 | 10/1/2011 18:49 | Insight Communications Company L.p |
| 74.131.234.186 | 9/17/2011 19:16 | Insight Communications Company L.p |
| 74.132.4.238 | 11/15/2011 16:12 | Insight Communications Company L.p |
| 74.132.80.149 | 9/24/2011 0:18 | Insight Communications Company L.p |
| 74.132.82.61 | 8/17/2011 15:10 | Insight Communications Company L.p |
| 74.133.185.41 | 8/5/2011 18:27 | Insight Communications Company L.p |
| 74.133.202.222 | 11/13/2011 17:41 | Insight Communications Company L.p |
| 74.133.48.5 | 10/2/2011 23:21 | Insight Communications Company L.p |
| 74.134.121.81 | 12/5/2011 5:41 | Insight Communications Company L.p |
| 74.134.17.63 | 10/23/2011 17:54 | Insight Communications Company L.p |
| 74.134.17.63 | 11/6/2011 21:17 | Insight Communications Company L.p |
| 74.134.27.206 | 11/14/2011 5:12 | Insight Communications Company L.p |
| 74.136.10.97 | 11/19/2011 14:57 | Insight Communications Company L.p |
| 74.136.242.190 | 9/8/2011 5:25 | Insight Communications Company L.p |
| 74.136.242.190 | 11/16/2011 4:28 | Insight Communications Company L.p |
| 74.136.244.185 | 11/13/2011 3:27 | Insight Communications Company L.p |
| 74.136.33.112 | 10/26/2011 12:51 | Insight Communications Company L.p |
| 74.136.94.9 | 10/20/2011 22:31 | Insight Communications Company L.p |
| 74.136.94.9 | 11/26/2011 15:34 | Insight Communications Company L.p |
| 74.136.95.54 | 9/13/2011 6:52 | Insight Communications Company L.p |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.115.216.48 | 8/18/2011 22:30 | Penteledata Inc |
| 24.115.216.48 | 10/12/2011 16:36 | Penteledata Inc |
| 24.116.15.35 | 12/3/2011 5:34 | Cable One Inc |
| 24.116.196.56 | 9/28/2011 8:16 | Cable One Inc |
| 24.116.44.225 | 10/21/2011 5:10 | Cable One Inc |
| 24.117.128.130 | 11/1/2011 6:23 | Cable One Inc |
| 24.117.231.155 | 10/6/2011 21:38 | Cable One Inc |
| 24.117.236.67 | 11/15/2011 12:58 | Cable One Inc |
| 24.118.107.24 | 10/20/2011 3:30 | Comcast Cable Communications Holdings Inc |
| 24.118.125.98 | 11/4/2011 23:44 | Comcast Cable Communications Holdings Inc |
| 24.118.142.3 | 10/21/2011 6:58 | Comcast Cable Communications Holdings Inc |
| 24.118.155.74 | 10/7/2011 3:31 | Comcast Cable Communications Holdings Inc |
| 24.118.202.235 | 11/13/2011 17:13 | Comcast Cable Communications Holdings Inc |
| 24.118.203.3 | 8/13/2011 18:46 | Comcast Cable Communications Holdings Inc |
| 24.118.228.149 | 10/29/2011 4:32 | Comcast Cable Communications Holdings Inc |
| 24.118.5.207 | 12/5/2011 20:14 | Comcast Cable Communications Holdings Inc |
| 24.118.68.206 | 8/17/2011 4:05 | Comcast Cable Communications Holdings Inc |
| 24.118.97.191 | 11/9/2011 4:31 | Comcast Cable Communications Holdings Inc |
| 24.119.197.56 | 10/3/2011 15:36 | Cable One Inc |
| 24.119.224.67 | 10/5/2011 10:32 | Cable One Inc |
| 24.119.96.128 | 9/19/2011 14:37 | Cable One Inc |
| 24.119.96.128 | 12/6/2011 16:22 | Cable One Inc |
| 24.12.128.7 | 8/23/2011 1:35 | Comcast Cable Communications |
| 24.12.143.47 | 11/30/2011 18:35 | Comcast Cable Communications |
| 24.12.196.8 | 10/5/2011 17:03 | Comcast Cable Communications |
| 24.12.199.50 | 11/10/2011 6:12 | Comcast Cable Communications |
| 24.12.92.35 | 10/20/2011 14:57 | Comcast Cable Communications |
| 24.121.13.84 | 12/3/2011 23:22 | Cablevision Inc |
| 24.121.164.90 | 9/1/2011 19:11 | Cablevision Inc |
| 24.121.198.26 | 12/4/2011 17:37 | Cablevision Inc |
| 24.124.125.38 | 10/16/2011 15:40 | Sunflower Broadband |
| 24.124.47.78 | 11/28/2011 5:48 | Sunflower Broadband |
| 24.124.91.147 | 10/20/2011 16:44 | Sunflower Broadband |
| 24.125.126.160 | 8/14/2011 6:49 | Comcast Cable Communications Holdings Inc |
| 24.125.126.160 | 12/3/2011 22:22 | Comcast Cable Communications Holdings Inc |
| 24.125.205.69 | 8/4/2011 15:25 | Comcast Cable Communications Holdings Inc |
| 24.126.105.27 | 11/10/2011 5:15 | Comcast Cable Communications Holdings Inc |
| 24.126.121.240 | 9/23/2011 21:36 | Comcast Cable Communications Holdings Inc |
| 24.126.121.240 | 10/26/2011 21:47 | Comcast Cable Communications Holdings Inc |
| 24.126.167.50 | 11/15/2011 15:39 | Comcast Cable Communications Holdings Inc |
| 24.126.19.40 | 10/15/2011 21:30 | Comcast Cable Communications Holdings Inc |
| 24.126.213.117 | 8/27/2011 1:43 | Comcast Cable Communications Holdings Inc |
| 24.126.61.9 | 12/3/2011 5:48 | Comcast Cable Communications Holdings Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 74.137.107.42 | 10/29/2011 14:42 | Insight Communications Company L.p |
| 74.137.89.1 | 12/5/2011 21:08 | Insight Communications Company L.p |
| 74.138.133.224 | 10/17/2011 21:58 | Insight Communications Company L.p |
| 74.138.192.89 | 10/21/2011 3:38 | Insight Communications Company L.p |
| 74.138.192.89 | 11/15/2011 1:24 | Insight Communications Company L.p |
| 74.138.220.73 | 11/20/2011 15:20 | Insight Communications Company L.p |
| 74.139.33.114 | 10/14/2011 0:48 | Insight Communications Company L.p |
| 74.139.93.25 | 11/29/2011 22:54 | Insight Communications Company L.p |
| 74.140.11.18 | 9/19/2011 5:48 | Insight Communications Company L.p |
| 74.140.136.48 | 11/11/2011 10:29 | Insight Communications Company L.p |
| 74.140.194.235 | 12/4/2011 13:38 | Insight Communications Company L.p |
| 74.141.10.211 | 12/5/2011 21:37 | Insight Communications Company L.p |
| 74.141.12.135 | 11/30/2011 2:30 | Insight Communications Company L.p |
| 74.141.242.171 | 9/13/2011 0:19 | Insight Communications Company L.p |
| 74.141.8.130 | 9/21/2011 20:33 | Insight Communications Company L.p |
| 74.142.216.115 | 9/22/2011 3:27 | Insight Communications Company L.p |
| 74.143.235.109 | 10/5/2011 1:45 | Insight Communications Company L.p |
| 74.143.235.32 | 10/20/2011 12:57 | Insight Communications Company L.p |
| 74.143.74.30 | 11/21/2011 8:18 | Insight Communications Company L.p |
| 74.160.114.98 | 9/7/2011 1:31 | Atl Adsl Ppp |
| 74.160.51.158 | 11/13/2011 13:51 | Atl Adsl Ppp |
| 74.162.133.198 | 11/24/2011 11:52 | Rmo Adsl Cbb |
| 74.162.133.215 | 11/12/2011 16:55 | Rmo Adsl Cbb |
| 74.162.133.89 | 12/1/2011 2:15 | Rmo Adsl Cbb |
| 74.167.54.167 | 10/1/2011 5:35 | Bellsouth.net Inc |
| 74.167.54.167 | 10/4/2011 3:49 | Bellsouth.net Inc |
| 74.176.16.249 | 10/25/2011 2:55 | Asm Adsl Cbb |
| 74.176.196.199 | 11/15/2011 13:35 | Asm Adsl Cbb |
| 74.176.196.236 | 9/1/2011 19:48 | Asm Adsl Cbb |
| 74.176.196.236 | 8/29/2011 17:37 | Asm Adsl Cbb |
| 74.176.196.91 | 11/1/2011 19:05 | Asm Adsl Cbb |
| 74.176.201.45 | 8/2/2011 17:54 | Asm Adsl Cbb |
| 74.176.213.58 | 10/20/2011 14:48 | Asm Adsl Cbb |
| 74.176.222.130 | 10/28/2011 3:14 | Asm Adsl Cbb |
| 74.176.227.211 | 8/9/2011 4:53 | Asm Adsl Cbb |
| 74.176.235.50 | 11/9/2011 20:08 | Asm Adsl Cbb |
| 74.176.235.50 | 11/11/2011 14:41 | Asm Adsl Cbb |
| 74.176.251.37 | 8/9/2011 12:10 | Asm Adsl Cbb |
| 74.177.2.225 | 9/15/2011 5:05 | Mem Adsl Cbb |
| 74.177.21.19 | 10/4/2011 15:45 | Mem Adsl Cbb |
| 74.177.40.99 | 8/5/2011 12:37 | Mem Adsl Cbb |
| 74.177.45.11 | 10/19/2011 16:40 | Mem Adsl Cbb |
| 74.177.46.110 | 10/4/2011 16:33 | Mem Adsl Cbb |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.127.105.228 | 11/7/2011 4:09 | Comcast Cable Communications Holdings Inc |
| 24.127.105.228 | 11/29/2011 15:17 | Comcast Cable Communications Holdings Inc |
| 24.127.147.224 | 11/9/2011 4:27 | Comcast Cable Communications Holdings Inc |
| 24.127.152.199 | 11/29/2011 6:59 | Comcast Cable Communications Holdings Inc |
| 24.127.167.90 | 9/14/2011 23:27 | Comcast Cable Communications Holdings Inc |
| 24.127.180.13 | 9/14/2011 21:58 | Comcast Cable Communications Holdings Inc |
| 24.128.211.198 | 11/22/2011 5:56 | Comcast Cable Communications Holdings Inc |
| 24.128.211.198 | 12/4/2011 8:45 | Comcast Cable Communications Holdings Inc |
| 24.128.214.86 | 9/6/2011 13:17 | Comcast Cable Communications Holdings Inc |
| 24.128.34.127 | 11/10/2011 14:52 | Comcast Cable Communications Holdings Inc |
| 24.128.73.45 | 11/6/2011 1:44 | Comcast Cable Communications Holdings Inc |
| 24.128.76.20 | 12/1/2011 23:32 | Comcast Cable Communications Holdings Inc |
| 24.129.101.57 | 11/11/2011 14:38 | Comcast Cable Communications Holdings Inc |
| 24.129.102.121 | 10/20/2011 18:56 | Comcast Cable Communications Holdings Inc |
| 24.129.11.11 | 11/23/2011 15:53 | Comcast Cable Communications Holdings Inc |
| 24.130.120.35 | 10/9/2011 3:23 | Comcast Cable Communications Holdings Inc |
| 24.130.141.253 | 9/25/2011 2:17 | Comcast Cable Communications Holdings Inc |
| 24.130.208.161 | 9/8/2011 23:32 | Comcast Cable Communications Holdings Inc |
| 24.130.222.207 | 11/3/2011 8:41 | Comcast Cable Communications Holdings Inc |
| 24.130.232.179 | 10/21/2011 1:16 | Comcast Cable Communications Holdings Inc |
| 24.130.240.177 | 11/19/2011 10:27 | Comcast Cable Communications Holdings Inc |
| 24.130.45.86 | 10/21/2011 1:45 | Comcast Cable Communications Holdings Inc |
| 24.131.100.110 | 11/28/2011 4:53 | Comcast Cable Communications Holdings Inc |
| 24.131.120.176 | 9/30/2011 13:21 | Comcast Cable Communications Holdings Inc |
| 24.131.123.11 | 11/15/2011 2:32 | Comcast Cable Communications Holdings Inc |
| 24.131.128.54 | 10/29/2011 13:21 | Comcast Cable Communications Holdings Inc |
| 24.131.128.54 | 10/8/2011 15:21 | Comcast Cable Communications Holdings Inc |
| 24.131.186.103 | 10/13/2011 5:38 | Comcast Cable Communications Holdings Inc |
| 24.131.197.143 | 10/25/2011 18:13 | Comcast Cable Communications Holdings Inc |
| 24.131.240.221 | 9/30/2011 4:20 | Comcast Cable Communications Holdings Inc |
| 24.136.160.42 | 9/17/2011 1:11 | Earthlink Inc |
| 24.136.243.155 | 8/26/2011 20:32 | Earthlink Inc |
| 24.139.36.208 | 11/28/2011 21:21 | Fidelity Communication International Inc |
| 24.14.110.132 | 12/2/2011 15:06 | Comcast Cable Communications |
| 24.14.142.61 | 9/28/2011 0:35 | Comcast Cable Communications |
| 24.14.142.61 | 11/12/2011 3:04 | Comcast Cable Communications |
| 24.14.48.15 | 12/6/2011 23:15 | Comcast Cable Communications |
| 24.14.53.234 | 9/4/2011 19:08 | Comcast Cable Communications |
| 24.140.22.164 | 10/15/2011 7:12 | Massillon Cable Communications |
| 24.140.22.164 | 11/23/2011 10:26 | Massillon Cable Communications |
| 24.142.134.23 | 12/4/2011 8:03 | Road Runner Holdco LLC |
| 24.143.39.18 | 10/15/2011 19:13 | Sunflower Broadband |
| 24.144.9.87 | 9/7/2011 19:44 | Conway Corporation |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 74.177.98.32 | 10/20/2011 18:43 | Gsp Adsl Cbb |
| 74.178.150.166 | 9/6/2011 22:37 | Sdf Adsl Cbb |
| 74.179.53.148 | 11/14/2011 20:06 | Bna Adsl Cbb |
| 74.180.105.240 | 10/2/2011 18:06 | Bellsouth.net Inc |
| 74.182.34.159 | 8/29/2011 16:12 | Bellsouth.net Inc |
| 74.183.136.68 | 8/13/2011 8:21 | Bellsouth.net Inc |
| 74.184.144.100 | 11/10/2011 13:25 | Bellsouth.net Inc |
| 74.186.188.158 | 10/21/2011 16:17 | Bellsouth.net Inc |
| 74.190.11.121 | 9/7/2011 18:26 | Asm Adsl Cbb |
| 74.190.247.83 | 8/15/2011 10:11 | Asm Adsl Cbb |
| 74.190.52.109 | 10/24/2011 2:38 | Asm Adsl Cbb |
| 74.192.136.83 | 9/14/2011 3:27 | Suddenlink Communications |
| 74.192.19.189 | 9/8/2011 23:38 | Suddenlink Communications |
| 74.192.218.219 | 9/19/2011 16:23 | Suddenlink Communications |
| 74.192.23.254 | 10/4/2011 0:01 | Suddenlink Communications |
| 74.192.39.69 | 10/24/2011 3:11 | Suddenlink Communications |
| 74.192.54.66 | 10/2/2011 11:47 | Suddenlink Communications |
| 74.192.9.243 | 9/13/2011 11:51 | Suddenlink Communications |
| 74.192.98.119 | 11/12/2011 5:35 | Suddenlink Communications |
| 74.192.98.119 | 11/23/2011 7:40 | Suddenlink Communications |
| 74.193.0.55 | 11/12/2011 16:50 | Suddenlink Communications |
| 74.193.204.228 | 11/19/2011 14:58 | Suddenlink Communications |
| 74.193.30.29 | 10/14/2011 20:05 | Suddenlink Communications |
| 74.193.96.239 | 10/4/2011 13:33 | Suddenlink Communications |
| 74.194.131.38 | 11/21/2011 12:33 | Suddenlink Communications |
| 74.194.51.160 | 9/10/2011 15:49 | Suddenlink Communications |
| 74.195.240.60 | 12/4/2011 15:22 | Suddenlink Communications |
| 74.195.249.251 | 11/26/2011 18:26 | Suddenlink Communications |
| 74.195.28.37 | 8/30/2011 10:30 | Suddenlink Communications |
| 74.195.51.16 | 10/4/2011 15:52 | Suddenlink Communications |
| 74.195.85.153 | 11/9/2011 23:18 | Suddenlink Communications |
| 74.196.166.197 | 11/8/2011 6:52 | Suddenlink Communications |
| 74.196.202.38 | 10/25/2011 4:31 | Suddenlink Communications |
| 74.196.207.64 | 8/29/2011 2:58 | Suddenlink Communications |
| 74.196.226.53 | 10/16/2011 22:03 | Suddenlink Communications |
| 74.196.245.252 | 11/2/2011 7:42 | Suddenlink Communications |
| 74.197.223.142 | 10/6/2011 5:24 | Suddenlink Communications |
| 74.197.231.114 | 9/7/2011 3:55 | Suddenlink Communications |
| 74.197.28.80 | 9/6/2011 6:09 | Suddenlink Communications |
| 74.197.78.71 | 10/6/2011 6:34 | Suddenlink Communications |
| 74.207.131.158 | 10/24/2011 1:20 | Srt Telecom |
| 74.207.136.9 | 9/16/2011 1:12 | Srt Telecom |
| 74.207.68.204 | 12/5/2011 19:22 | Webster University |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.145.112.183 | 9/29/2011 1:17 | Atlantic Broadband |
| 24.145.217.97 | 11/21/2011 5:21 | Earthlink Inc |
| 24.145.84.29 | 11/17/2011 4:11 | Atlantic Broadband LLC |
| 24.146.134.163 | 12/6/2011 23:58 | Optimum Online (cablevision Systems) |
| 24.147.207.119 | 10/20/2011 1:14 | Comcast Cable Communications Holdings Inc |
| 24.147.41.189 | 10/16/2011 17:31 | Comcast Cable Communications Holdings Inc |
| 24.147.44.23 | 11/28/2011 19:54 | Comcast Cable Communications Holdings Inc |
| 24.147.95.77 | 11/15/2011 0:41 | Comcast Cable Communications Holdings Inc |
| 24.148.146.84 | 11/10/2011 2:58 | Earthlink Inc |
| 24.15.105.182 | 12/5/2011 10:09 | Comcast Cable Communications |
| 24.15.118.194 | 11/29/2011 8:04 | Comcast Cable Communications |
| 24.15.204.142 | 10/23/2011 5:51 | Comcast Cable Communications |
| 24.151.107.236 | 11/22/2011 5:56 | Charter Communications |
| 24.151.138.134 | 8/17/2011 9:05 | Charter Communications |
| 24.151.19.135 | 10/22/2011 12:01 | Charter Communications |
| 24.152.163.181 | 11/1/2011 10:02 | Earthlink Inc |
| 24.152.209.249 | 10/20/2011 2:50 | Penteledata Inc |
| 24.155.156.167 | 10/31/2011 4:10 | Grande Communications |
| 24.155.169.178 | 10/31/2011 19:25 | Grande Communications |
| 24.16.13.60 | 10/21/2011 9:23 | Comcast Cable Communications |
| 24.16.137.110 | 11/1/2011 9:06 | Comcast Cable Communications |
| 24.16.140.173 | 9/6/2011 19:04 | Comcast Cable Communications |
| 24.16.147.225 | 10/20/2011 18:09 | Comcast Cable Communications |
| 24.16.172.175 | 12/4/2011 17:24 | Comcast Cable Communications |
| 24.16.186.52 | 9/30/2011 17:21 | Comcast Cable Communications |
| 24.16.186.52 | 11/4/2011 16:17 | Comcast Cable Communications |
| 24.16.238.94 | 11/6/2011 17:12 | Comcast Cable Communications |
| 24.16.241.50 | 11/29/2011 9:28 | Comcast Cable Communications |
| 24.16.38.84 | 9/20/2011 2:57 | Comcast Cable Communications |
| 24.16.43.217 | 10/22/2011 20:31 | Comcast Cable Communications |
| 24.16.43.217 | 10/29/2011 8:49 | Comcast Cable Communications |
| 24.16.70.178 | 9/5/2011 0:51 | Comcast Cable Communications |
| 24.160.199.251 | 10/14/2011 4:02 | Road Runner Holdco LLC |
| 24.161.42.187 | 11/14/2011 3:25 | Road Runner Holdco LLC |
| 24.162.157.193 | 10/21/2011 2:58 | Road Runner Holdco LLC |
| 24.162.173.69 | 10/22/2011 17:38 | Road Runner Holdco LLC |
| 24.162.195.135 | 8/20/2011 4:31 | Road Runner Holdco LLC |
| 24.163.22.51 | 11/22/2011 19:53 | Road Runner Holdco LLC |
| 24.163.27.128 | 9/28/2011 2:34 | Road Runner Holdco LLC |
| 24.163.52.28 | 10/7/2011 1:03 | Road Runner Holdco LLC |
| 24.163.56.128 | 11/22/2011 17:40 | Road Runner Holdco LLC |
| 24.164.131.102 | 9/16/2011 8:01 | Road Runner Holdco LLC |
| 24.164.23.100 | 11/2/2011 18:55 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 74.208.103.234 | 8/18/2011 21:06 | 1&1 Internet Inc |
| 74.209.53.134 | 11/5/2011 16:47 | Fairpoint Communications Inc |
| 74.211.72.228 | 10/16/2011 14:34 | Baja Broadband |
| 74.212.27.148 | 9/30/2011 10:23 | Frontier Communications Of America Inc |
| 74.212.53.99 | 9/15/2011 20:16 | Frontier Communications Of America Inc |
| 74.214.32.141 | 10/23/2011 18:20 | Metrocast Communications |
| 74.215.128.32 | 11/30/2011 16:17 | Fuse Internet Access |
| 74.215.140.72 | 11/17/2011 11:03 | Fuse Internet Access |
| 74.215.233.85 | 12/1/2011 8:32 | Fuse Internet Access |
| 74.215.24.183 | 9/5/2011 2:06 | Fuse Internet Access |
| 74.220.203.16 | 9/30/2011 16:13 | Bluehost Inc |
| 74.221.71.44 | 10/20/2011 1:11 | Pioneer Wireless Network |
| 74.222.251.35 | 11/30/2011 8:53 | Everest Connections LLC |
| 74.226.85.100 | 10/5/2011 16:36 | Mem Adsl Cbb |
| 74.232.59.11 | 11/20/2011 7:56 | Asm Adsl Cbb |
| 74.232.70.254 | 11/20/2011 17:21 | Asm Adsl Cbb |
| 74.232.70.93 | 10/28/2011 2:17 | Asm Adsl Cbb |
| 74.233.3.28 | 11/17/2011 5:39 | Mia Adsl Cbb |
| 74.233.3.46 | 10/30/2011 1:36 | Mia Adsl Cbb |
| 74.235.105.11 | 12/5/2011 22:01 | Clt Adsl Cbb |
| 74.235.167.125 | 12/4/2011 17:27 | Clt Adsl Cbb |
| 74.235.192.217 | 10/23/2011 22:14 | Mco Adsl Cbb |
| 74.235.64.61 | 11/28/2011 19:26 | Clt Adsl Cbb |
| 74.236.240.52 | 11/9/2011 3:10 | Bellsouth.net Inc |
| 74.236.249.158 | 11/18/2011 19:34 | Bellsouth.net Inc |
| 74.237.41.31 | 9/21/2011 5:06 | Bellsouth.net Inc |
| 74.240.106.224 | 10/16/2011 20:08 | Bhm Adsl Cbb |
| 74.240.236.120 | 11/14/2011 5:46 | Bna Adsl Cbb |
| 74.240.236.92 | 8/16/2011 13:36 | Bna Adsl Cbb |
| 74.240.237.105 | 11/13/2011 6:44 | Bna Adsl Cbb |
| 74.240.98.191 | 12/4/2011 20:59 | Bhm Adsl Cbb |
| 74.241.63.65 | 11/12/2011 4:13 | Sdf Adsl Cbb |
| 74.242.180.16 | 10/4/2011 15:10 | Mem Adsl Cbb |
| 74.242.192.40 | 8/11/2011 20:28 | Rmo Adsl Cbb |
| 74.242.194.141 | 11/30/2011 1:33 | Rmo Adsl Cbb |
| 74.242.194.193 | 11/25/2011 0:53 | Rmo Adsl Cbb |
| 74.242.194.237 | 11/13/2011 16:10 | Rmo Adsl Cbb |
| 74.242.208.125 | 11/21/2011 19:49 | Rmo Adsl Cbb |
| 74.242.22.21 | 9/25/2011 5:27 | Bhm Adsl Cbb |
| 74.242.226.156 | 8/10/2011 20:59 | Rmo Adsl Cbb |
| 74.242.226.43 | 9/10/2011 17:34 | Rmo Adsl Cbb |
| 74.242.23.97 | 12/5/2011 12:47 | Bhm Adsl Cbb |
| 74.242.246.115 | 11/12/2011 21:31 | Rmo Adsl Cbb |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.164.90.5 | 11/13/2011 9:48 | Road Runner Holdco LLC |
| 24.165.206.131 | 10/24/2011 22:53 | Road Runner Holdco LLC |
| 24.165.25.208 | 10/1/2011 6:58 | Road Runner Holdco LLC |
| 24.165.27.157 | 8/9/2011 11:26 | Road Runner Holdco LLC |
| 24.165.34.221 | 11/16/2011 19:29 | Road Runner Holdco LLC |
| 24.167.18.228 | 9/26/2011 20:56 | Road Runner Holdco LLC |
| 24.167.181.99 | 8/16/2011 5:19 | Road Runner Holdco LLC |
| 24.167.229.144 | 10/24/2011 1:12 | Road Runner Holdco LLC |
| 24.167.76.162 | 10/2/2011 17:25 | Road Runner Holdco LLC |
| 24.168.26.251 | 10/16/2011 3:26 | Road Runner Holdco LLC |
| 24.168.36.73 | 12/2/2011 5:15 | Road Runner Holdco LLC |
| 24.17.182.51 | 11/14/2011 19:54 | Comcast Cable Communications |
| 24.17.189.32 | 12/6/2011 2:47 | Comcast Cable Communications |
| 24.17.198.32 | 11/27/2011 9:56 | Comcast Cable Communications |
| 24.17.203.210 | 11/9/2011 23:48 | Comcast Cable Communications |
| 24.17.83.141 | 11/29/2011 6:23 | Comcast Cable Communications |
| 24.170.194.99 | 10/3/2011 16:26 | Cox Communications Inc |
| 24.170.203.94 | 11/30/2011 3:22 | Cox Communications Inc |
| 24.171.105.244 | 11/18/2011 7:47 | Cobridge Communications |
| 24.171.64.110 | 11/10/2011 14:06 | Charter Communications |
| 24.172.80.2 | 12/5/2011 6:31 | Road Runner Holdco LLC |
| 24.173.21.182 | 11/22/2011 22:10 | Road Runner Holdco LLC |
| 24.175.223.212 | 10/21/2011 12:31 | Road Runner Holdco LLC |
| 24.176.64.45 | 10/19/2011 18:50 | Charter Communications |
| 24.176.65.0 | 11/4/2011 22:18 | Charter Communications |
| 24.176.69.117 | 8/29/2011 17:00 | Charter Communications |
| 24.176.71.82 | 11/8/2011 19:07 | Charter Communications |
| 24.177.0.42 | 9/14/2011 14:13 | Charter Communications |
| 24.177.149.81 | 9/2/2011 4:48 | Charter Communications |
| 24.177.244.62 | 9/1/2011 13:21 | Charter Communications |
| 24.177.54.131 | 10/5/2011 0:41 | Charter Communications |
| 24.177.54.131 | 11/5/2011 3:21 | Charter Communications |
| 24.177.62.7 | 11/9/2011 15:40 | Charter Communications |
| 24.177.62.7 | 12/3/2011 0:29 | Charter Communications |
| 24.179.196.36 | 9/11/2011 0:51 | Charter Communications |
| 24.179.32.170 | 10/7/2011 11:56 | Charter Communications |
| 24.18.161.8 | 9/19/2011 6:57 | Comcast Cable Communications |
| 24.18.161.8 | 9/22/2011 12:31 | Comcast Cable Communications |
| 24.18.188.210 | 10/9/2011 23:59 | Comcast Cable Communications |
| 24.18.237.131 | 12/3/2011 16:14 | Comcast Cable Communications |
| 24.18.56.145 | 11/15/2011 17:59 | Comcast Cable Communications |
| 24.18.94.179 | 9/14/2011 7:02 | Comcast Cable Communications |
| 24.18.94.59 | 10/21/2011 16:02 | Comcast Cable Communications |
| 74.242.246.196 | 11/13/2011 11:25 | Rmo Adsl Cbb |
| 74.242.250.251 | 12/4/2011 12:40 | Rmo Adsl Cbb |
| 74.242.250.75 | 11/18/2011 0:36 | Rmo Adsl Cbb |
| 74.243.13.113 | 11/7/2011 7:32 | Dab Adsl Cbb |
| 74.243.177.64 | 11/13/2011 18:20 | Ard Adsl Cbb |
| 74.248.192.146 | 10/14/2011 7:31 | Tys Adsl Cbb |
| 74.248.192.165 | 10/11/2011 8:33 | Tys Adsl Cbb |
| 74.248.192.235 | 10/7/2011 7:29 | Tys Adsl Cbb |
| 74.248.192.236 | 10/8/2011 7:18 | Tys Adsl Cbb |
| 74.248.192.87 | 10/12/2011 7:53 | Tys Adsl Cbb |
| 74.255.33.135 | 12/1/2011 21:53 | Bellsouth.net Inc |
| 74.33.245.109 | 9/10/2011 4:15 | Frontier Communications Of America Inc |
| 74.36.193.181 | 11/25/2011 20:30 | Frontier Communications Of America Inc |
| 74.36.253.91 | 10/23/2011 10:17 | Frontier Communications Of America Inc |
| 74.38.151.248 | 10/6/2011 12:26 | Frontier Communications Of America Inc |
| 74.41.249.250 | 8/13/2011 0:22 | Frontier Communications Of America Inc |
| 74.44.209.13 | 11/8/2011 18:53 | Frontier Communications Of America Inc |
| 74.44.36.200 | 12/6/2011 18:46 | Frontier Communications Of America Inc |
| 74.46.2.208 | 10/20/2011 1:30 | Frontier Communications Of America Inc |
| 74.46.216.39 | 11/23/2011 2:13 | Frontier Communications Of America Inc |
| 74.5.56.22 | 10/20/2011 2:24 | Embarq Corporation |
| 74.5.71.185 | 11/25/2011 5:39 | Embarq Corporation |
| 74.50.197.112 | 9/17/2011 1:42 | Rainier Connect |
| 74.62.114.183 | 10/21/2011 1:31 | Road Runner Holdco LLC |
| 74.62.79.139 | 11/16/2011 12:08 | Road Runner Holdco LLC |
| 74.62.79.139 | 11/14/2011 7:43 | Road Runner Holdco LLC |
| 74.64.12.44 | 12/4/2011 8:54 | Road Runner Holdco LLC |
| 74.64.126.119 | 9/8/2011 5:17 | Road Runner Holdco LLC |
| 74.64.8.199 | 10/21/2011 2:56 | Road Runner Holdco LLC |
| 74.65.143.190 | 9/25/2011 16:36 | Road Runner Holdco LLC |
| 74.65.145.72 | 10/17/2011 16:51 | Road Runner Holdco LLC |
| 74.65.160.162 | 11/25/2011 17:04 | Road Runner Holdco LLC |
| 74.66.0.164 | 11/27/2011 18:05 | Road Runner Holdco LLC |
| 74.66.70.230 | 8/7/2011 14:47 | Road Runner Holdco LLC |
| 74.66.90.179 | 9/28/2011 1:27 | Road Runner Holdco LLC |
| 74.67.38.34 | 12/6/2011 3:27 | Road Runner Holdco LLC |
| 74.67.4.5 | 8/30/2011 14:53 | Road Runner Holdco LLC |
| 74.67.62.104 | 11/28/2011 6:05 | Road Runner Holdco LLC |
| 74.68.123.224 | 10/23/2011 16:42 | Road Runner Holdco LLC |
| 74.69.139.228 | 9/25/2011 13:16 | Road Runner Holdco LLC |
| 74.69.144.102 | 11/28/2011 18:13 | Road Runner Holdco LLC |
| 74.69.164.172 | 11/23/2011 2:30 | Road Runner Holdco LLC |
| 74.69.178.44 | 11/20/2011 8:14 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.180.181.201 | 11/14/2011 3:38 | Charter Communications |
| 24.181.125.185 | 8/5/2011 13:06 | Charter Communications |
| 24.181.125.185 | 12/5/2011 6:42 | Charter Communications |
| 24.181.151.154 | 8/27/2011 18:07 | Charter Communications |
| 24.181.75.238 | 9/7/2011 12:58 | Charter Communications |
| 24.182.108.195 | 10/31/2011 3:49 | Charter Communications |
| 24.182.108.195 | 10/30/2011 0:10 | Charter Communications |
| 24.182.178.5 | 10/26/2011 13:01 | Charter Communications |
| 24.182.20.173 | 9/21/2011 0:29 | Charter Communications |
| 24.183.100.227 | 8/14/2011 18:39 | Charter Communications |
| 24.183.100.236 | 10/20/2011 21:01 | Charter Communications |
| 24.183.111.124 | 10/3/2011 20:42 | Charter Communications |
| 24.183.209.131 | 9/12/2011 21:58 | Charter Communications |
| 24.183.221.207 | 9/14/2011 4:00 | Charter Communications |
| 24.184.11.182 | 9/25/2011 4:19 | Optimum Online (cablevision Systems) |
| 24.184.113.31 | 9/7/2011 16:52 | Optimum Online (cablevision Systems) |
| 24.184.166.246 | 11/16/2011 1:47 | Optimum Online (cablevision Systems) |
| 24.184.27.28 | 9/4/2011 12:50 | Optimum Online (cablevision Systems) |
| 24.184.3.188 | 12/6/2011 4:20 | Optimum Online (cablevision Systems) |
| 24.185.181.202 | 11/13/2011 16:01 | Optimum Online (cablevision Systems) |
| 24.185.181.202 | 11/19/2011 12:36 | Optimum Online (cablevision Systems) |
| 24.185.181.202 | 12/2/2011 13:27 | Optimum Online (cablevision Systems) |
| 24.185.182.3 | 10/2/2011 23:25 | Optimum Online (cablevision Systems) |
| 24.185.228.197 | 10/21/2011 3:51 | Optimum Online (cablevision Systems) |
| 24.185.8.212 | 11/10/2011 22:30 | Optimum Online (cablevision Systems) |
| 24.185.87.88 | 8/8/2011 10:41 | Optimum Online (cablevision Systems) |
| 24.186.102.212 | 10/20/2011 0:59 | Optimum Online (cablevision Systems) |
| 24.186.109.219 | 11/11/2011 21:50 | Optimum Online (cablevision Systems) |
| 24.186.83.132 | 10/26/2011 22:36 | Optimum Online (cablevision Systems) |
| 24.186.98.144 | 11/1/2011 5:06 | Optimum Online (cablevision Systems) |
| 24.187.180.134 | 12/2/2011 3:23 | Optimum Online (cablevision Systems) |
| 24.187.183.45 | 9/25/2011 12:49 | Optimum Online (cablevision Systems) |
| 24.187.41.104 | 10/3/2011 3:28 | Optimum Online (cablevision Systems) |
| 24.187.65.181 | 9/4/2011 23:20 | Optimum Online (cablevision Systems) |
| 24.187.75.169 | 12/2/2011 17:32 | Optimum Online (cablevision Systems) |
| 24.188.182.174 | 11/10/2011 14:25 | Optimum Online (cablevision Systems) |
| 24.189.171.147 | 11/14/2011 10:16 | Optimum Online (cablevision Systems) |
| 24.189.175.235 | 10/2/2011 15:44 | Optimum Online (cablevision Systems) |
| 24.189.176.118 | 10/11/2011 17:07 | Optimum Online (cablevision Systems) |
| 24.189.226.74 | 8/13/2011 19:22 | Optimum Online (cablevision Systems) |
| 24.19.107.138 | 10/7/2011 8:39 | Comcast Cable Communications |
| 24.19.107.138 | 11/17/2011 9:34 | Comcast Cable Communications |
| 24.19.123.107 | 10/16/2011 10:20 | Comcast Cable Communications |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 74.69.226.130 | 9/15/2011 1:48 | Road Runner Holdco LLC |
| 74.70.11.132 | 10/17/2011 3:21 | Road Runner Holdco LLC |
| 74.70.137.171 | 9/26/2011 5:58 | Road Runner Holdco LLC |
| 74.70.138.12 | 11/27/2011 18:43 | Road Runner Holdco LLC |
| 74.70.201.187 | 12/3/2011 23:32 | Road Runner Holdco LLC |
| 74.70.204.29 | 11/10/2011 16:18 | Road Runner Holdco LLC |
| 74.70.216.98 | 9/10/2011 6:04 | Road Runner Holdco LLC |
| 74.70.223.29 | 9/9/2011 5:31 | Road Runner Holdco LLC |
| 74.70.241.46 | 9/3/2011 22:51 | Road Runner Holdco LLC |
| 74.71.12.83 | 9/12/2011 1:00 | Road Runner Holdco LLC |
| 74.71.242.122 | 8/10/2011 12:49 | Road Runner Holdco LLC |
| 74.71.245.202 | 9/6/2011 15:03 | Road Runner Holdco LLC |
| 74.71.246.5 | 8/6/2011 15:32 | Road Runner Holdco LLC |
| 74.72.10.254 | 11/5/2011 6:01 | Road Runner Holdco LLC |
| 74.72.100.62 | 9/24/2011 22:05 | Road Runner Holdco LLC |
| 74.72.57.72 | 8/26/2011 14:09 | Road Runner Holdco LLC |
| 74.72.57.72 | 10/24/2011 19:24 | Road Runner Holdco LLC |
| 74.72.57.72 | 11/20/2011 2:12 | Road Runner Holdco LLC |
| 74.72.57.72 | 12/1/2011 1:01 | Road Runner Holdco LLC |
| 74.72.80.27 | 11/13/2011 22:14 | Road Runner Holdco LLC |
| 74.73.101.62 | 10/20/2011 12:24 | Road Runner Holdco LLC |
| 74.73.107.144 | 11/18/2011 6:10 | Road Runner Holdco LLC |
| 74.73.136.237 | 11/13/2011 21:29 | Road Runner Holdco LLC |
| 74.73.137.212 | 11/12/2011 16:25 | Road Runner Holdco LLC |
| 74.73.153.25 | 11/18/2011 6:08 | Road Runner Holdco LLC |
| 74.73.158.248 | 11/14/2011 15:01 | Road Runner Holdco LLC |
| 74.73.29.136 | 10/20/2011 0:47 | Road Runner Holdco LLC |
| 74.74.122.197 | 11/14/2011 2:50 | Road Runner Holdco LLC |
| 74.74.144.168 | 10/15/2011 20:04 | Road Runner Holdco LLC |
| 74.74.144.168 | 11/11/2011 3:33 | Road Runner Holdco LLC |
| 74.74.144.168 | 10/24/2011 17:52 | Road Runner Holdco LLC |
| 74.74.173.123 | 9/6/2011 15:16 | Road Runner Holdco LLC |
| 74.75.10.24 | 10/17/2011 5:21 | Road Runner Holdco LLC |
| 74.75.223.191 | 12/6/2011 15:40 | Road Runner Holdco LLC |
| 74.75.51.177 | 11/1/2011 3:17 | Road Runner Holdco LLC |
| 74.75.72.79 | 11/27/2011 5:13 | Road Runner Holdco LLC |
| 74.76.131.188 | 10/2/2011 6:04 | Road Runner Holdco LLC |
| 74.76.186.103 | 10/1/2011 3:20 | Road Runner Holdco LLC |
| 74.76.63.44 | 11/2/2011 21:51 | Road Runner Holdco LLC |
| 74.77.103.190 | 12/4/2011 7:01 | Road Runner Holdco LLC |
| 74.77.111.218 | 10/25/2011 1:20 | Road Runner Holdco LLC |
| 74.77.170.8 | 12/1/2011 2:16 | Road Runner Holdco LLC |
| 74.77.170.8 | 11/30/2011 2:50 | Road Runner Holdco LLC |