| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.19.135.46 | 9/24/2011 16:31 | Comcast Cable Communications |
| 24.19.138.252 | 11/4/2011 23:40 | Comcast Cable Communications |
| 24.19.162.69 | 9/21/2011 15:10 | Comcast Cable Communications |
| 24.19.27.116 | 12/5/2011 4:02 | Comcast Cable Communications |
| 24.19.29.190 | 10/1/2011 16:12 | Comcast Cable Communications |
| 24.19.63.249 | 11/26/2011 23:10 | Comcast Cable Communications |
| 24.190.216.158 | 12/1/2011 20:01 | Optimum Online (cablevision Systems) |
| 24.190.29.120 | 11/24/2011 7:52 | Optimum Online (cablevision Systems) |
| 24.190.74.31 | 8/16/2011 8:06 | Optimum Online (cablevision Systems) |
| 24.190.82.24 | 12/1/2011 19:34 | Optimum Online (cablevision Systems) |
| 24.191.213.50 | 9/21/2011 14:10 | Optimum Online (cablevision Systems) |
| 24.191.213.50 | 11/16/2011 5:34 | Optimum Online (cablevision Systems) |
| 24.192.139.168 | 10/21/2011 17:48 | Wideopenwest |
| 24.192.141.140 | 9/27/2011 23:32 | Wideopenwest |
| 24.192.24.89 | 10/11/2011 2:53 | Wideopenwest |
| 24.192.242.164 | 10/29/2011 4:50 | Wideopenwest |
| 24.192.37.166 | 9/7/2011 23:49 | Wideopenwest |
| 24.192.37.166 | 11/3/2011 1:15 | Wideopenwest |
| 24.192.78.182 | 10/21/2011 3:39 | Wideopenwest |
| 24.193.112.228 | 9/5/2011 11:26 | Road Runner Holdco LLC |
| 24.193.227.17 | 12/4/2011 8:17 | Road Runner Holdco LLC |
| 24.193.229.27 | 10/14/2011 0:03 | Road Runner Holdco LLC |
| 24.193.242.109 | 10/20/2011 3:18 | Road Runner Holdco LLC |
| 24.193.253.195 | 11/16/2011 0:19 | Road Runner Holdco LLC |
| 24.193.48.23 | 9/28/2011 5:25 | Road Runner Holdco LLC |
| 24.193.48.23 | 11/20/2011 6:45 | Road Runner Holdco LLC |
| 24.193.56.100 | 8/16/2011 3:50 | Road Runner Holdco LLC |
| 24.193.56.100 | 9/7/2011 3:42 | Road Runner Holdco LLC |
| 24.193.56.100 | 9/13/2011 3:15 | Road Runner Holdco LLC |
| 24.196.153.21 | 8/4/2011 0:08 | Charter Communications |
| 24.196.201.47 | 11/25/2011 13:28 | Charter Communications |
| 24.196.25.251 | 10/21/2011 3:50 | Charter Communications |
| 24.196.27.172 | 8/17/2011 13:40 | Charter Communications |
| 24.197.156.38 | 9/3/2011 19:54 | Charter Communications |
| 24.2.13.191 | 10/12/2011 9:43 | Comcast Cable Communications Inc |
| 24.2.144.100 | 10/10/2011 18:48 | Comcast Cable Communications |
| 24.2.144.172 | 11/25/2011 20:33 | Comcast Cable Communications |
| 24.2.34.135 | 10/7/2011 20:07 | Comcast Cable Communications |
| 24.2.67.178 | 11/18/2011 1:27 | Comcast Cable Communications |
| 24.20.112.230 | 11/20/2011 20:11 | Comcast Cable Communications |
| 24.20.114.208 | 11/17/2011 16:57 | Comcast Cable Communications |
| 24.20.145.156 | 12/6/2011 8:37 | Comcast Cable Communications |
| 24.20.156.113 | 9/27/2011 20:57 | Comcast Cable Communications |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 74.77.186.73 | 9/5/2011 3:09 | Road Runner Holdco LLC |
| 74.77.248.76 | 9/28/2011 23:25 | Road Runner Holdco LLC |
| 74.77.76.18 | 11/19/2011 21:15 | Road Runner Holdco LLC |
| 74.78.145.163 | 11/18/2011 21:01 | Road Runner Holdco LLC |
| 74.78.195.232 | 9/23/2011 13:14 | Road Runner Holdco LLC |
| 74.78.195.232 | 11/2/2011 21:44 | Road Runner Holdco LLC |
| 74.78.205.65 | 12/1/2011 16:28 | Road Runner Holdco LLC |
| 74.78.218.150 | 8/16/2011 22:03 | Road Runner Holdco LLC |
| 74.78.218.150 | 12/1/2011 19:55 | Road Runner Holdco LLC |
| 74.79.113.67 | 9/18/2011 16:24 | Road Runner Holdco LLC |
| 74.79.121.249 | 11/29/2011 7:53 | Road Runner Holdco LLC |
| 74.79.127.132 | 12/5/2011 1:24 | Road Runner Holdco LLC |
| 74.79.145.227 | 11/22/2011 5:06 | Road Runner Holdco LLC |
| 74.79.187.170 | 8/15/2011 16:59 | Road Runner Holdco LLC |
| 74.79.248.39 | 8/4/2011 16:03 | Road Runner Holdco LLC |
| 74.79.249.60 | 8/12/2011 0:02 | Road Runner Holdco LLC |
| 74.79.4.8 | 10/20/2011 4:58 | Road Runner Holdco LLC |
| 74.79.80.163 | 9/5/2011 0:38 | Road Runner Holdco LLC |
| 74.79.80.163 | 10/23/2011 4:08 | Road Runner Holdco LLC |
| 74.79.96.76 | 11/14/2011 18:17 | Road Runner Holdco LLC |
| 74.79.96.76 | 11/17/2011 17:05 | Road Runner Holdco LLC |
| 74.79.99.204 | 10/14/2011 1:35 | Road Runner Holdco LLC |
| 74.83.80.36 | 10/5/2011 17:44 | Fuse Internet Access |
| 74.87.30.31 | 9/27/2011 19:58 | Road Runner Holdco LLC |
| 74.88.115.236 | 8/13/2011 6:29 | Optimum Online (cablevision Systems) |
| 74.89.216.161 | 11/1/2011 5:00 | Optimum Online (cablevision Systems) |
| 74.89.43.252 | 10/23/2011 15:00 | Optimum Online (cablevision Systems) |
| 74.90.107.229 | 9/23/2011 4:54 | Optimum Online (cablevision Systems) |
| 74.90.14.0 | 12/4/2011 0:34 | Optimum Online (cablevision Systems) |
| 74.90.14.41 | 12/1/2011 20:22 | Optimum Online (cablevision Systems) |
| 74.94.16.145 | 10/25/2011 15:07 | Comcast Business Communications LLC |
| 74.94.175.93 | 10/24/2011 2:34 | Comcast Business Communications LLC |
| 74.96.103.14 | 11/29/2011 3:53 | Verizon Online LLC |
| 74.96.231.78 | 11/28/2011 5:45 | Verizon Online LLC |
| 74.97.35.76 | 12/1/2011 1:07 | Verizon Online LLC |
| 74.97.59.49 | 11/8/2011 13:08 | Verizon Online LLC |
| 74.98.167.6 | 10/1/2011 6:21 | Verizon Online LLC |
| 74.98.186.68 | 10/23/2011 4:07 | Verizon Online LLC |
| 74.99.180.52 | 8/17/2011 0:46 | Verizon Online LLC |
| 75.0.11.150 | 11/20/2011 10:14 | At&t Internet Services |
| 75.0.234.78 | 10/25/2011 14:10 | At&t Internet Services |
| 75.1.244.16 | 10/30/2011 16:45 | At&t Internet Services |
| 75.1.35.76 | 11/15/2011 5:36 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.20.156.113 | 11/14/2011 23:57 | Comcast Cable Communications |
| 24.20.156.113 | 12/6/2011 23:36 | Comcast Cable Communications |
| 24.20.169.183 | 8/18/2011 18:30 | Comcast Cable Communications |
| 24.20.169.183 | 9/22/2011 18:47 | Comcast Cable Communications |
| 24.20.169.183 | 10/8/2011 19:21 | Comcast Cable Communications |
| 24.20.169.183 | 11/15/2011 22:12 | Comcast Cable Communications |
| 24.20.204.83 | 8/21/2011 17:42 | Comcast Cable Communications |
| 24.20.206.200 | 8/28/2011 1:20 | Comcast Cable Communications |
| 24.20.214.111 | 10/26/2011 15:23 | Comcast Cable Communications |
| 24.20.40.248 | 11/8/2011 16:39 | Comcast Cable Communications |
| 24.205.108.90 | 10/17/2011 14:11 | Charter Communications |
| 24.205.130.153 | 8/3/2011 6:17 | Charter Communications |
| 24.206.72.47 | 8/15/2011 17:45 | Earthlink Inc |
| 24.207.181.55 | 9/25/2011 3:33 | Charter Communications |
| 24.207.199.157 | 9/7/2011 1:33 | Charter Communications |
| 24.208.10.38 | 9/13/2011 7:11 | Road Runner Holdco LLC |
| 24.208.236.253 | 10/6/2011 19:23 | Road Runner Holdco LLC |
| 24.208.72.150 | 11/20/2011 0:20 | Road Runner Holdco LLC |
| 24.209.11.175 | 10/27/2011 3:12 | Road Runner Holdco LLC |
| 24.209.149.137 | 10/23/2011 18:52 | Road Runner Holdco LLC |
| 24.209.169.131 | 11/7/2011 8:21 | Road Runner Holdco LLC |
| 24.209.176.19 | 10/25/2011 17:18 | Road Runner Holdco LLC |
| 24.209.244.193 | 10/24/2011 1:12 | Road Runner Holdco LLC |
| 24.209.69.253 | 8/31/2011 3:16 | Road Runner Holdco LLC |
| 24.21.108.27 | 9/11/2011 13:05 | Comcast Cable Communications |
| 24.21.125.144 | 9/26/2011 0:47 | Comcast Cable Communications |
| 24.21.16.142 | 12/5/2011 20:26 | Comcast Cable Communications |
| 24.21.161.100 | 10/20/2011 1:13 | Comcast Cable Communications |
| 24.21.202.59 | 11/3/2011 19:03 | Comcast Cable Communications |
| 24.21.208.159 | 9/18/2011 5:19 | Comcast Cable Communications |
| 24.21.34.203 | 11/24/2011 8:47 | Comcast Cable Communications |
| 24.21.35.62 | 9/18/2011 0:04 | Comcast Cable Communications |
| 24.210.135.218 | 11/24/2011 8:42 | Road Runner Holdco LLC |
| 24.210.64.137 | 11/13/2011 8:09 | Road Runner Holdco LLC |
| 24.211.131.12 | 10/21/2011 15:58 | Road Runner Holdco LLC |
| 24.211.187.252 | 10/8/2011 19:10 | Road Runner Holdco LLC |
| 24.211.47.102 | 9/4/2011 18:36 | Road Runner Holdco LLC |
| 24.213.110.168 | 11/30/2011 13:27 | Metrocast Communications |
| 24.214.158.199 | 10/20/2011 3:39 | Knology Holdings Inc |
| 24.214.39.92 | 9/21/2011 20:00 | Knology Inc |
| 24.214.39.92 | 10/20/2011 16:43 | Knology Inc |
| 24.215.249.1 | 9/13/2011 23:55 | Earthlink Inc |
| 24.215.251.127 | 10/9/2011 20:46 | Earthlink Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.1.36.121 | 8/9/2011 2:47 | At&t Internet Services |
| 75.10.118.94 | 9/7/2011 9:53 | At&t Internet Services |
| 75.100.84.162 | 10/25/2011 3:44 | Tds Telecom |
| 75.102.128.165 | 10/13/2011 18:59 | Airwave Networks Incorporated |
| 75.104.128.55 | 9/8/2011 18:39 | Wildblue Communications Inc |
| 75.108.234.155 | 10/24/2011 0:33 | Suddenlink Communications |
| 75.108.236.1 | 11/11/2011 20:20 | Suddenlink Communications |
| 75.108.82.47 | 11/14/2011 2:13 | Suddenlink Communications |
| 75.108.91.11 | 9/10/2011 8:53 | Suddenlink Communications |
| 75.108.96.106 | 10/17/2011 15:43 | Suddenlink Communications |
| 75.109.132.211 | 8/20/2011 14:55 | Suddenlink Communications |
| 75.109.180.82 | 12/5/2011 9:46 | Suddenlink Communications |
| 75.109.21.132 | 10/7/2011 23:47 | Suddenlink Communications |
| 75.11.191.43 | 8/20/2011 19:47 | At&t Internet Services |
| 75.110.106.3 | 12/3/2011 0:31 | Suddenlink Communications |
| 75.110.205.193 | 12/1/2011 19:02 | Suddenlink Communications |
| 75.110.71.121 | 8/29/2011 21:17 | Suddenlink Communications |
| 75.111.129.221 | 10/14/2011 7:54 | Suddenlink Communications |
| 75.111.129.225 | 9/16/2011 7:52 | Suddenlink Communications |
| 75.111.129.227 | 10/8/2011 7:27 | Suddenlink Communications |
| 75.111.129.231 | 9/20/2011 5:52 | Suddenlink Communications |
| 75.117.17.76 | 11/15/2011 19:55 | Windstream Communications Inc |
| 75.118.133.49 | 9/12/2011 7:44 | Wideopenwest |
| 75.118.133.49 | 10/4/2011 5:49 | Wideopenwest |
| 75.118.133.49 | 12/2/2011 15:05 | Wideopenwest |
| 75.118.34.224 | 10/1/2011 23:33 | Wideopenwest |
| 75.120.115.110 | 9/15/2011 4:01 | Centurytel Internet Holdings Inc |
| 75.120.117.155 | 10/17/2011 5:00 | Centurytel Internet Holdings Inc |
| 75.120.126.247 | 10/28/2011 9:31 | Centurytel Internet Holdings Inc |
| 75.120.13.94 | 9/4/2011 9:47 | Centurytel Internet Holdings Inc |
| 75.120.167.37 | 9/24/2011 22:28 | Centurytel Internet Holdings Inc |
| 75.120.168.88 | 9/12/2011 22:30 | Centurytel Internet Holdings Inc |
| 75.120.4.97 | 9/5/2011 6:54 | Centurytel Internet Holdings Inc |
| 75.120.74.89 | 9/3/2011 15:34 | Centurytel Internet Holdings Inc |
| 75.121.120.81 | 9/14/2011 23:12 | Centurytel Internet Holdings Inc |
| 75.121.136.174 | 9/4/2011 17:44 | Centurytel Internet Holdings Inc |
| 75.121.143.91 | 12/2/2011 16:21 | Centurytel Internet Holdings Inc |
| 75.121.177.123 | 10/7/2011 5:22 | Centurytel Internet Holdings Inc |
| 75.121.178.67 | 10/12/2011 2:14 | Centurytel Internet Holdings Inc |
| 75.121.179.151 | 10/28/2011 2:41 | Centurytel Internet Holdings Inc |
| 75.121.179.54 | 10/27/2011 3:58 | Centurytel Internet Holdings Inc |
| 75.121.179.97 | 11/10/2011 4:27 | Centurytel Internet Holdings Inc |
| 75.121.182.217 | 10/30/2011 16:44 | Centurytel Internet Holdings Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.216.253.47 | 10/27/2011 12:42 | Charter Communications |
| 24.217.44.49 | 10/21/2011 1:25 | Charter Communications |
| 24.217.77.67 | 11/16/2011 14:55 | Charter Communications |
| 24.217.86.163 | 11/11/2011 22:31 | Charter Communications |
| 24.218.102.192 | 10/11/2011 8:17 | Comcast Cable Communications Holdings Inc |
| 24.218.137.192 | 10/29/2011 21:56 | Comcast Cable Communications Holdings Inc |
| 24.218.138.161 | 9/14/2011 15:05 | Comcast Cable Communications Holdings Inc |
| 24.218.158.243 | 11/24/2011 8:16 | Comcast Cable Communications Holdings Inc |
| 24.218.215.214 | 11/2/2011 14:14 | Comcast Cable Communications Holdings Inc |
| 24.218.218.123 | 9/14/2011 5:37 | Comcast Cable Communications Holdings Inc |
| 24.218.228.236 | 8/18/2011 20:46 | Comcast Cable Communications Holdings Inc |
| 24.218.38.216 | 9/16/2011 1:31 | Comcast Cable Communications Holdings Inc |
| 24.218.58.10 | 10/23/2011 13:39 | Comcast Cable Communications Holdings Inc |
| 24.22.164.91 | 9/6/2011 6:50 | Comcast Cable Communications |
| 24.22.206.138 | 12/4/2011 9:28 | Comcast Cable Communications Inc |
| 24.22.249.241 | 10/6/2011 16:52 | Comcast Cable Communications Inc |
| 24.22.249.241 | 12/4/2011 1:47 | Comcast Cable Communications Inc |
| 24.22.3.118 | 9/21/2011 16:29 | Comcast Cable Communications |
| 24.22.65.54 | 9/16/2011 7:35 | Comcast Cable Communications |
| 24.22.65.54 | 12/2/2011 9:11 | Comcast Cable Communications |
| 24.22.86.145 | 10/1/2011 21:53 | Comcast Cable Communications |
| 24.22.88.245 | 11/2/2011 0:18 | Comcast Cable Communications |
| 24.22.99.166 | 10/3/2011 21:11 | Comcast Cable Communications |
| 24.220.155.113 | 10/20/2011 3:37 | Midcontinent Media Inc |
| 24.220.34.163 | 11/22/2011 5:56 | Midcontinent Media Inc |
| 24.224.21.95 | 11/8/2011 2:20 | Pioneer Long Distance |
| 24.225.64.212 | 10/10/2011 3:30 | Earthlink Inc |
| 24.225.89.162 | 10/26/2011 12:57 | Earthlink Inc |
| 24.227.44.226 | 11/26/2011 4:52 | Road Runner Holdco LLC |
| 24.229.106.131 | 11/21/2011 6:11 | Penteledata Inc |
| 24.23.100.133 | 10/20/2011 2:17 | Comcast Cable Communications Inc |
| 24.23.129.111 | 10/22/2011 4:53 | Comcast Cable Communications Inc |
| 24.23.190.223 | 9/9/2011 11:20 | Comcast Cable Communications Inc |
| 24.23.203.111 | 11/16/2011 5:13 | Comcast Cable Communications |
| 24.23.43.56 | 11/3/2011 17:27 | Comcast Cable Communications Inc |
| 24.23.8.126 | 11/23/2011 7:53 | Comcast Cable Communications Inc |
| 24.23.8.126 | 12/6/2011 18:24 | Comcast Cable Communications Inc |
| 24.230.59.62 | 10/20/2011 6:22 | Midcontinent Media Inc |
| 24.231.186.243 | 10/12/2011 20:06 | Charter Communications |
| 24.233.211.206 | 9/13/2011 8:33 | Metrocast Cablevision |
| 24.233.216.185 | 8/22/2011 5:39 | Metrocast Cablevision |
| 24.233.217.207 | 10/20/2011 6:44 | Metrocast Cablevision |
| 24.233.217.55 | 11/16/2011 21:20 | Metrocast Cablevision |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.121.216.132 | 10/22/2011 6:41 | Centurytel Internet Holdings Inc |
| 75.121.240.58 | 9/19/2011 6:03 | Centurytel Internet Holdings Inc |
| 75.121.76.194 | 9/4/2011 19:07 | Centurytel Internet Holdings Inc |
| 75.126.177.141 | 11/9/2011 5:25 | Softlayer Technologies Inc |
| 75.128.117.189 | 10/21/2011 3:54 | Charter Communications |
| 75.128.147.12 | 9/17/2011 4:24 | Charter Communications |
| 75.128.204.180 | 9/8/2011 9:14 | Charter Communications |
| 75.128.43.217 | 11/21/2011 6:29 | Charter Communications |
| 75.128.8.245 | 10/6/2011 18:48 | Charter Communications |
| 75.128.82.158 | 8/5/2011 18:19 | Charter Communications |
| 75.128.82.158 | 8/18/2011 6:42 | Charter Communications |
| 75.129.113.98 | 11/17/2011 7:44 | Charter Communications |
| 75.131.0.23 | 10/21/2011 3:51 | Charter Communications |
| 75.131.11.124 | 8/4/2011 17:55 | Charter Communications |
| 75.131.11.124 | 9/19/2011 1:57 | Charter Communications |
| 75.131.242.182 | 10/11/2011 22:31 | Charter Communications |
| 75.132.136.72 | 10/6/2011 22:53 | Charter Communications |
| 75.132.226.241 | 11/24/2011 1:09 | Charter Communications |
| 75.134.197.34 | 12/2/2011 4:40 | Charter Communications |
| 75.134.6.212 | 9/14/2011 17:02 | Charter Communications |
| 75.135.147.137 | 10/27/2011 23:47 | Charter Communications |
| 75.135.235.91 | 10/3/2011 15:25 | Charter Communications |
| 75.135.66.186 | 12/3/2011 15:42 | Charter Communications |
| 75.136.40.232 | 9/12/2011 13:58 | Charter Communications |
| 75.137.149.39 | 9/23/2011 0:04 | Charter Communications |
| 75.137.251.0 | 9/24/2011 16:10 | Charter Communications |
| 75.138.170.208 | 9/27/2011 15:17 | Charter Communications |
| 75.138.170.208 | 9/13/2011 15:56 | Charter Communications |
| 75.138.230.170 | 10/14/2011 6:49 | Charter Communications |
| 75.138.230.170 | 11/16/2011 16:36 | Charter Communications |
| 75.139.145.240 | 11/15/2011 9:34 | Charter Communications |
| 75.139.170.183 | 10/8/2011 18:03 | Charter Communications |
| 75.139.170.183 | 10/12/2011 23:46 | Charter Communications |
| 75.139.64.86 | 9/21/2011 1:49 | Charter Communications |
| 75.140.155.124 | 11/11/2011 5:16 | Charter Communications |
| 75.140.244.26 | 11/23/2011 2:14 | Charter Communications |
| 75.140.77.232 | 10/10/2011 2:30 | Charter Communications |
| 75.141.136.199 | 11/30/2011 14:47 | Charter Communications |
| 75.141.252.226 | 11/8/2011 15:15 | Charter Communications |
| 75.142.160.3 | 10/23/2011 5:50 | Charter Communications |
| 75.142.249.159 | 11/3/2011 5:50 | Charter Communications |
| 75.142.56.234 | 11/22/2011 7:43 | Charter Communications |
| 75.143.167.108 | 10/11/2011 7:38 | Charter Communications |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.236.164.199 | 10/1/2011 4:04 | Charter Communications |
| 24.236.201.64 | 11/15/2011 21:11 | Charter Communications |
| 24.236.224.50 | 12/2/2011 17:39 | Charter Communications |
| 24.236.96.191 | 12/2/2011 4:00 | Knology Inc |
| 24.236.96.191 | 12/3/2011 4:32 | Knology Inc |
| 24.237.137.190 | 8/21/2011 6:35 | General Communication Inc |
| 24.237.215.173 | 8/19/2011 17:41 | General Communication Inc |
| 24.238.207.175 | 11/30/2011 5:45 | Earthlink Inc |
| 24.239.171.151 | 11/13/2011 15:16 | Earthlink Inc |
| 24.239.59.171 | 8/6/2011 1:30 | Armstrong Cable Services |
| 24.239.60.23 | 8/17/2011 0:03 | Armstrong Cable Services |
| 24.24.136.96 | 9/12/2011 4:59 | Road Runner Holdco LLC |
| 24.24.152.45 | 9/18/2011 20:11 | Road Runner Holdco LLC |
| 24.24.203.60 | 11/13/2011 10:29 | Road Runner Holdco LLC |
| 24.240.83.59 | 9/20/2011 5:36 | Charter Communications |
| 24.241.231.88 | 10/7/2011 2:22 | Charter Communications |
| 24.242.232.227 | 11/12/2011 6:59 | Road Runner Holdco LLC |
| 24.242.47.67 | 11/19/2011 18:53 | Road Runner Holdco LLC |
| 24.243.41.199 | 10/20/2011 6:22 | Road Runner Holdco LLC |
| 24.245.13.170 | 11/21/2011 5:01 | Comcast Cable Communications Holdings Inc |
| 24.246.179.200 | 10/4/2011 19:19 | Morris Broadband LLC |
| 24.247.108.28 | 10/17/2011 19:02 | Charter Communications |
| 24.247.118.120 | 11/19/2011 1:28 | Charter Communications |
| 24.247.232.107 | 10/4/2011 16:54 | Charter Communications |
| 24.247.42.194 | 11/16/2011 17:56 | Charter Communications |
| 24.248.228.57 | 11/9/2011 2:25 | Cox Communications |
| 24.248.5.211 | 11/13/2011 12:26 | Cox Communications |
| 24.249.62.35 | 11/11/2011 5:21 | Cox Communications |
| 24.25.137.215 | 11/30/2011 20:57 | Road Runner Holdco LLC |
| 24.25.207.146 | 11/23/2011 16:13 | Road Runner Holdco LLC |
| 24.250.122.117 | 9/13/2011 20:59 | Cox Communications |
| 24.250.146.197 | 8/8/2011 5:09 | Cox Communications |
| 24.250.148.35 | 10/30/2011 13:58 | Cox Communications |
| 24.250.198.180 | 12/4/2011 5:21 | Cox Communications |
| 24.250.20.213 | 10/13/2011 15:48 | Cox Communications |
| 24.251.154.165 | 10/20/2011 22:55 | Cox Communications |
| 24.251.38.177 | 9/3/2011 1:04 | Cox Communications |
| 24.251.55.221 | 8/22/2011 16:55 | Cox Communications |
| 24.251.73.208 | 8/16/2011 19:13 | Cox Communications |
| 24.251.73.208 | 8/24/2011 6:02 | Cox Communications |
| 24.253.111.250 | 12/5/2011 16:29 | Cox Communications |
| 24.253.35.32 | 11/24/2011 13:03 | Cox Communications |
| 24.253.54.80 | 12/1/2011 3:44 | Cox Communications |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.143.74.244 | 8/16/2011 11:10 | Charter Communications |
| 75.143.86.162 | 10/2/2011 2:02 | Charter Communications |
| 75.145.219.154 | 10/1/2011 0:30 | Comcast Business Communications LLC |
| 75.148.167.193 | 10/12/2011 2:11 | Comcast Business Communications LLC |
| 75.149.14.113 | 11/22/2011 16:09 | Comcast Business Communications LLC |
| 75.151.249.173 | 10/10/2011 1:29 | Comcast Business Communications LLC |
| 75.16.182.8 | 10/22/2011 4:25 | At&t Internet Services |
| 75.162.156.3 | 11/19/2011 4:48 | Qwest Communications Company LLC |
| 75.162.20.252 | 11/20/2011 23:37 | Qwest Communications Company LLC |
| 75.162.86.104 | 11/23/2011 7:43 | Qwest Communications Company LLC |
| 75.163.128.132 | 10/8/2011 22:00 | Qwest Communications Company LLC |
| 75.163.13.159 | 8/1/2011 22:25 | Qwest Communications Company LLC |
| 75.163.198.97 | 12/4/2011 19:12 | Qwest Communications Company LLC |
| 75.164.178.160 | 10/21/2011 16:54 | Qwest Communications Company LLC |
| 75.164.178.160 | 11/3/2011 4:19 | Qwest Communications Company LLC |
| 75.165.180.88 | 12/3/2011 8:55 | Qwest Communications Company LLC |
| 75.165.189.14 | 11/29/2011 17:38 | Qwest Communications Company LLC |
| 75.166.113.180 | 8/27/2011 5:44 | Qwest Communications Company LLC |
| 75.168.185.68 | 11/16/2011 17:09 | Qwest Communications Company LLC |
| 75.17.212.108 | 12/6/2011 2:54 | At&t Internet Services |
| 75.17.244.165 | 11/28/2011 8:48 | At&t Internet Services |
| 75.17.246.100 | 8/16/2011 5:16 | At&t Internet Services |
| 75.17.246.100 | 12/2/2011 4:43 | At&t Internet Services |
| 75.17.88.152 | 10/6/2011 13:25 | At&t Internet Services |
| 75.170.185.115 | 10/16/2011 20:14 | Qwest Communications Company LLC |
| 75.171.122.238 | 11/19/2011 8:47 | Qwest Communications Company LLC |
| 75.171.70.109 | 11/28/2011 4:02 | Qwest Communications Company LLC |
| 75.173.134.201 | 11/25/2011 11:38 | Qwest Communications Company LLC |
| 75.173.142.66 | 9/24/2011 2:24 | Qwest Communications Company LLC |
| 75.173.147.197 | 10/8/2011 20:11 | Qwest Communications Company LLC |
| 75.173.181.76 | 9/21/2011 23:46 | Qwest Communications Company LLC |
| 75.173.69.25 | 12/1/2011 3:14 | Qwest Communications Company LLC |
| 75.175.219.129 | 9/20/2011 22:02 | Qwest Communications Company LLC |
| 75.176.156.188 | 10/7/2011 6:13 | Road Runner Holdco LLC |
| 75.176.41.156 | 10/28/2011 17:18 | Road Runner Holdco LLC |
| 75.176.54.48 | 8/4/2011 3:19 | Road Runner Holdco LLC |
| 75.177.113.253 | 12/1/2011 5:37 | Road Runner Holdco LLC |
| 75.177.125.140 | 8/20/2011 10:30 | Road Runner Holdco LLC |
| 75.177.125.140 | 12/4/2011 12:13 | Road Runner Holdco LLC |
| 75.177.126.211 | 9/27/2011 15:06 | Road Runner Holdco LLC |
| 75.178.65.88 | 10/23/2011 22:55 | Road Runner Holdco LLC |
| 75.18.42.67 | 11/29/2011 7:20 | At&t Internet Services |
| 75.18.42.67 | 12/6/2011 8:34 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.254.14.34 | 8/16/2011 3:45 | Cox Communications |
| 24.254.14.34 | 8/11/2011 3:39 | Cox Communications |
| 24.254.252.99 | 9/11/2011 22:07 | Cox Communications |
| 24.255.151.157 | 9/4/2011 1:10 | Cox Communications |
| 24.255.234.25 | 11/8/2011 21:08 | Cox Communications |
| 24.26.117.235 | 10/19/2011 1:03 | Road Runner Holdco LLC |
| 24.26.135.143 | 10/6/2011 12:44 | Road Runner Holdco LLC |
| 24.26.230.71 | 9/3/2011 3:48 | Road Runner Holdco LLC |
| 24.27.119.168 | 11/30/2011 7:34 | Road Runner Holdco LLC |
| 24.27.19.106 | 11/2/2011 19:21 | Road Runner Holdco LLC |
| 24.27.71.203 | 11/10/2011 20:59 | Road Runner Holdco LLC |
| 24.3.106.234 | 10/19/2011 4:56 | Comcast Cable Communications |
| 24.3.109.176 | 11/19/2011 13:22 | Comcast Cable Communications |
| 24.3.147.173 | 10/5/2011 23:25 | Comcast Cable Communications |
| 24.3.177.150 | 11/9/2011 23:47 | Comcast Cable Communications |
| 24.3.232.12 | 8/22/2011 5:29 | Comcast Cable Communications |
| 24.3.248.162 | 10/23/2011 10:20 | Comcast Cable Communications |
| 24.30.125.115 | 8/5/2011 18:21 | Comcast Cable Communications Holdings Inc |
| 24.30.134.74 | 11/2/2011 6:30 | Road Runner Holdco LLC |
| 24.30.175.139 | 11/30/2011 10:48 | Road Runner Holdco LLC |
| 24.30.28.150 | 8/18/2011 20:45 | Comcast Cable Communications Holdings Inc |
| 24.30.47.51 | 10/4/2011 2:36 | Comcast Cable Communications Holdings Inc |
| 24.30.99.203 | 8/16/2011 19:38 | Comcast Cable Communications Holdings Inc |
| 24.30.99.203 | 11/13/2011 22:47 | Comcast Cable Communications Holdings Inc |
| 24.31.250.11 | 8/6/2011 4:02 | Road Runner Holdco LLC |
| 24.32.142.59 | 10/22/2011 8:22 | Cebridge Connections |
| 24.34.193.145 | 9/15/2011 22:17 | Comcast Cable Communications Holdings Inc |
| 24.34.73.23 | 10/26/2011 13:35 | Comcast Cable Communications Holdings Inc |
| 24.34.93.144 | 11/13/2011 19:25 | Comcast Cable Communications Holdings Inc |
| 24.35.100.93 | 9/6/2011 1:56 | Broadstripe |
| 24.35.101.116 | 11/15/2011 20:28 | Broadstripe |
| 24.38.178.76 | 9/24/2011 13:52 | Full Channel Tv Inc |
| 24.4.122.51 | 8/17/2011 17:32 | Comcast Cable Communications |
| 24.4.17.131 | 10/7/2011 15:44 | Comcast Cable Communications |
| 24.4.66.45 | 8/20/2011 6:12 | Comcast Cable Communications |
| 24.4.69.129 | 10/15/2011 8:02 | Comcast Cable Communications |
| 24.40.131.141 | 8/8/2011 17:11 | Earthlink Inc |
| 24.40.174.118 | 10/13/2011 2:28 | Earthlink Inc |
| 24.40.176.43 | 10/21/2011 19:56 | Earthlink Inc |
| 24.40.180.214 | 10/5/2011 0:05 | Earthlink Inc |
| 24.40.87.73 | 11/27/2011 20:26 | Baja Broadband |
| 24.42.114.21 | 8/17/2011 5:36 | Earthlink Inc |
| 24.42.114.21 | 10/9/2011 2:39 | Earthlink Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.180.44.68 | 10/22/2011 8:29 | Road Runner Holdco LLC |
| 75.180.63.114 | 10/23/2011 18:04 | Road Runner Holdco LLC |
| 75.182.13.166 | 11/17/2011 21:55 | Road Runner Holdco LLC |
| 75.183.120.238 | 9/27/2011 12:14 | Road Runner Holdco LLC |
| 75.183.5.155 | 9/18/2011 13:08 | Road Runner Holdco LLC |
| 75.184.123.253 | 11/21/2011 23:55 | Road Runner Holdco LLC |
| 75.185.188.162 | 12/4/2011 3:51 | Road Runner Holdco LLC |
| 75.185.73.245 | 11/13/2011 16:56 | Road Runner Holdco LLC |
| 75.185.97.219 | 8/16/2011 19:14 | Road Runner Holdco LLC |
| 75.186.131.130 | 10/20/2011 4:15 | Road Runner Holdco LLC |
| 75.186.140.63 | 10/16/2011 16:12 | Road Runner Holdco LLC |
| 75.186.144.129 | 10/6/2011 14:12 | Road Runner Holdco LLC |
| 75.186.20.99 | 11/19/2011 23:01 | Road Runner Holdco LLC |
| 75.186.54.153 | 10/21/2011 14:43 | Road Runner Holdco LLC |
| 75.186.55.138 | 9/12/2011 7:34 | Road Runner Holdco LLC |
| 75.186.55.138 | 11/24/2011 7:27 | Road Runner Holdco LLC |
| 75.186.71.39 | 10/28/2011 11:36 | Road Runner Holdco LLC |
| 75.187.160.202 | 10/31/2011 9:03 | Road Runner Holdco LLC |
| 75.187.168.92 | 11/27/2011 10:44 | Road Runner Holdco LLC |
| 75.187.171.216 | 9/19/2011 0:24 | Road Runner Holdco LLC |
| 75.187.173.177 | 11/5/2011 6:46 | Road Runner Holdco LLC |
| 75.187.198.173 | 11/21/2011 1:25 | Road Runner Holdco LLC |
| 75.187.213.65 | 11/4/2011 2:38 | Road Runner Holdco LLC |
| 75.187.247.30 | 10/22/2011 1:03 | Road Runner Holdco LLC |
| 75.189.131.242 | 11/26/2011 5:22 | Road Runner Holdco LLC |
| 75.19.175.183 | 9/12/2011 15:35 | At&t Internet Services |
| 75.19.33.20 | 11/14/2011 11:26 | Rback39.irvnca |
| 75.191.231.90 | 11/29/2011 18:42 | Road Runner Holdco LLC |
| 75.192.0.46 | 11/14/2011 11:48 | CeLLCo Partnership Dba Verizon Wireless |
| 75.192.227.85 | 10/14/2011 0:19 | CeLLCo Partnership Dba Verizon Wireless |
| 75.194.70.143 | 11/9/2011 2:39 | CeLLCo Partnership Dba Verizon Wireless |
| 75.194.91.143 | 11/30/2011 0:12 | CeLLCo Partnership Dba Verizon Wireless |
| 75.197.161.6 | 11/10/2011 5:09 | CeLLCo Partnership Dba Verizon Wireless |
| 75.197.174.25 | 9/18/2011 18:07 | CeLLCo Partnership Dba Verizon Wireless |
| 75.197.89.245 | 10/20/2011 9:58 | CeLLCo Partnership Dba Verizon Wireless |
| 75.21.147.132 | 11/30/2011 6:13 | At&t Internet Services |
| 75.213.110.5 | 11/29/2011 1:37 | CeLLCo Partnership Dba Verizon Wireless |
| 75.213.12.169 | 12/2/2011 18:19 | CeLLCo Partnership Dba Verizon Wireless |
| 75.213.160.42 | 11/8/2011 2:42 | CeLLCo Partnership Dba Verizon Wireless |
| 75.213.41.210 | 10/8/2011 14:33 | CeLLCo Partnership Dba Verizon Wireless |
| 75.216.236.192 | 11/25/2011 20:29 | CeLLCo Partnership Dba Verizon Wireless |
| 75.219.211.154 | 11/16/2011 17:11 | CeLLCo Partnership Dba Verizon Wireless |
| 75.22.135.52 | 11/6/2011 12:05 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.42.248.207 | 11/19/2011 20:17 | Knology Inc |
| 24.42.28.145 | 11/4/2011 15:18 | Liberty Cablevision - Arecibo |
| 24.43.108.167 | 11/25/2011 2:59 | Road Runner Holdco LLC |
| 24.44.52.237 | 9/16/2011 16:35 | Optimum Online (cablevision Systems) |
| 24.45.131.180 | 11/23/2011 1:29 | Optimum Online (cablevision Systems) |
| 24.45.179.34 | 11/2/2011 18:26 | Optimum Online (cablevision Systems) |
| 24.45.185.214 | 11/13/2011 5:05 | Optimum Online (cablevision Systems) |
| 24.45.235.164 | 11/27/2011 1:39 | Optimum Online (cablevision Systems) |
| 24.45.27.167 | 12/1/2011 15:59 | Optimum Online (cablevision Systems) |
| 24.46.177.128 | 11/9/2011 0:39 | Optimum Online (cablevision Systems) |
| 24.46.177.128 | 11/18/2011 19:14 | Optimum Online (cablevision Systems) |
| 24.46.250.243 | 8/17/2011 4:52 | Optimum Online |
| 24.46.250.243 | 11/15/2011 5:44 | Optimum Online (cablevision Systems) |
| 24.46.27.141 | 11/7/2011 17:15 | Optimum Online (cablevision Systems) |
| 24.47.109.187 | 10/20/2011 6:33 | Optimum Online (cablevision Systems) |
| 24.47.145.184 | 12/2/2011 3:01 | Optimum Online (cablevision Systems) |
| 24.47.148.147 | 10/8/2011 21:34 | Optimum Online (cablevision Systems) |
| 24.47.216.158 | 11/26/2011 14:38 | Optimum Online (cablevision Systems) |
| 24.47.32.58 | 10/7/2011 5:55 | Optimum Online (cablevision Systems) |
| 24.47.32.58 | 11/6/2011 8:12 | Optimum Online (cablevision Systems) |
| 24.47.33.161 | 9/3/2011 6:22 | Optimum Online (cablevision Systems) |
| 24.47.49.95 | 11/23/2011 16:03 | Optimum Online (cablevision Systems) |
| 24.49.140.58 | 9/14/2011 9:23 | Baja Broadband |
| 24.49.140.58 | 10/5/2011 9:30 | Baja Broadband |
| 24.49.165.160 | 11/5/2011 2:36 | Baja Broadband |
| 24.49.165.160 | 11/13/2011 14:31 | Baja Broadband |
| 24.49.194.178 | 10/16/2011 19:34 | Northland Cable Television Inc |
| 24.49.197.164 | 10/19/2011 5:36 | Northland Cable Television Inc |
| 24.49.197.164 | 10/23/2011 9:10 | Northland Cable Television Inc |
| 24.49.46.72 | 11/15/2011 18:15 | Antietam Cable Television Inc |
| 24.49.56.89 | 11/5/2011 9:25 | Antietam Cable Television Inc |
| 24.5.126.191 | 12/3/2011 23:57 | Comcast Cable Communications |
| 24.5.204.73 | 10/22/2011 10:30 | Comcast Cable Communications |
| 24.5.209.150 | 11/26/2011 1:45 | Comcast Cable Communications |
| 24.5.214.53 | 9/25/2011 22:31 | Comcast Cable Communications |
| 24.5.242.113 | 11/10/2011 20:09 | Comcast Cable Communications |
| 24.5.28.105 | 11/29/2011 4:34 | Comcast Cable Communications |
| 24.5.3.220 | 10/26/2011 19:15 | Comcast Cable Communications |
| 24.5.64.253 | 10/24/2011 0:32 | Comcast Cable Communications |
| 24.5.68.29 | 11/18/2011 6:04 | Comcast Cable Communications |
| 24.5.69.61 | 11/20/2011 17:30 | Comcast Cable Communications |
| 24.50.247.184 | 10/17/2011 1:13 | Liberty Cablevision Of Puerto Rico Ltd |
| 24.50.247.184 | 11/14/2011 4:58 | Liberty Cablevision Of Puerto Rico Ltd |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.22.135.52 | 12/3/2011 18:44 | At&t Internet Services |
| 75.22.73.168 | 11/28/2011 8:46 | At&t Internet Services |
| 75.22.84.41 | 11/22/2011 8:00 | At&t Internet Services |
| 75.22.89.84 | 8/5/2011 20:02 | At&t Internet Services |
| 75.22.91.13 | 8/17/2011 4:33 | At&t Internet Services |
| 75.225.101.183 | 11/25/2011 15:59 | CeLLCo Partnership Dba Verizon Wireless |
| 75.23.40.116 | 9/28/2011 16:22 | At&t Internet Services |
| 75.23.47.111 | 11/21/2011 18:12 | At&t Internet Services |
| 75.243.124.98 | 10/26/2011 9:52 | CeLLCo Partnership Dba Verizon Wireless |
| 75.243.13.101 | 9/23/2011 1:55 | CeLLCo Partnership Dba Verizon Wireless |
| 75.25.134.190 | 10/21/2011 17:01 | At&t Internet Services |
| 75.25.29.106 | 11/13/2011 18:48 | At&t Internet Services |
| 75.25.42.170 | 10/20/2011 13:41 | At&t Internet Services |
| 75.250.130.138 | 11/12/2011 1:06 | CeLLCo Partnership Dba Verizon Wireless |
| 75.250.149.163 | 11/1/2011 19:14 | CeLLCo Partnership Dba Verizon Wireless |
| 75.251.125.228 | 12/2/2011 14:18 | CeLLCo Partnership Dba Verizon Wireless |
| 75.251.13.84 | 12/2/2011 22:54 | CeLLCo Partnership Dba Verizon Wireless |
| 75.252.174.245 | 10/7/2011 4:53 | CeLLCo Partnership Dba Verizon Wireless |
| 75.26.169.66 | 9/3/2011 2:17 | At&t Internet Services |
| 75.26.183.167 | 9/15/2011 0:53 | At&t Internet Services |
| 75.26.194.26 | 9/7/2011 0:23 | At&t Internet Services |
| 75.26.55.72 | 10/8/2011 5:02 | At&t Internet Services |
| 75.27.37.102 | 11/19/2011 18:00 | At&t Internet Services |
| 75.30.145.60 | 9/13/2011 8:46 | At&t Internet Services |
| 75.30.193.4 | 8/16/2011 2:49 | At&t Internet Services |
| 75.30.194.16 | 10/22/2011 3:21 | At&t Internet Services |
| 75.30.234.45 | 10/20/2011 23:39 | Dhcp Pool1 - Sgvloh230aw |
| 75.32.139.70 | 11/17/2011 16:23 | At&t Internet Services |
| 75.32.198.252 | 9/21/2011 9:48 | At&t Internet Services |
| 75.33.12.245 | 11/19/2011 7:00 | At&t Internet Services |
| 75.33.197.216 | 11/25/2011 14:51 | Dhcp Pool - Frokca |
| 75.33.41.102 | 10/10/2011 5:11 | At&t Internet Services |
| 75.33.42.164 | 10/19/2011 5:57 | At&t Internet Services |
| 75.34.152.150 | 11/22/2011 14:51 | At&t Internet Services |
| 75.34.30.145 | 12/3/2011 10:56 | At&t Internet Services |
| 75.34.35.232 | 11/5/2011 7:35 | At&t Internet Services |
| 75.34.38.126 | 12/1/2011 9:47 | At&t Internet Services |
| 75.34.40.102 | 11/29/2011 22:12 | At&t Internet Services |
| 75.34.47.31 | 10/31/2011 14:50 | At&t Internet Services |
| 75.34.47.9 | 11/2/2011 20:26 | At&t Internet Services |
| 75.34.65.71 | 11/24/2011 15:06 | At&t Internet Services |
| 75.36.133.52 | 8/17/2011 8:11 | At&t Internet Services |
| 75.36.164.117 | 12/3/2011 5:59 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.50.251.137 | 10/20/2011 4:36 | Liberty Cablevision Of Puerto Rico Ltd |
| 24.50.253.234 | 11/28/2011 9:12 | Liberty Cablevision Of Puerto Rico Ltd |
| 24.53.172.170 | 11/20/2011 4:57 | Buckeye Cablevision Inc |
| 24.54.170.120 | 11/24/2011 3:15 | Us Cable Of Paramus-hillsdale LLC |
| 24.56.37.172 | 10/20/2011 23:07 | Cox Communications |
| 24.56.66.105 | 9/13/2011 20:19 | Road Runner Holdco LLC |
| 24.58.0.175 | 8/10/2011 0:02 | Road Runner Holdco LLC |
| 24.58.144.124 | 8/16/2011 17:55 | Road Runner Holdco LLC |
| 24.58.166.147 | 11/17/2011 5:32 | Road Runner Holdco LLC |
| 24.58.178.24 | 11/1/2011 23:21 | Road Runner Holdco LLC |
| 24.59.134.144 | 9/8/2011 6:21 | Road Runner Holdco LLC |
| 24.59.134.144 | 12/6/2011 20:12 | Road Runner Holdco LLC |
| 24.59.179.97 | 10/20/2011 1:29 | Road Runner Holdco LLC |
| 24.59.241.0 | 12/1/2011 15:08 | Road Runner Holdco LLC |
| 24.59.57.232 | 10/13/2011 3:41 | Road Runner Holdco LLC |
| 24.6.113.98 | 11/20/2011 19:46 | Comcast Cable Communications |
| 24.6.120.232 | 8/26/2011 22:46 | Comcast Cable Communications |
| 24.6.187.202 | 9/25/2011 6:16 | Comcast Cable Communications |
| 24.6.231.3 | 10/20/2011 6:39 | Comcast Cable Communications |
| 24.6.98.236 | 11/19/2011 11:09 | Comcast Cable Communications |
| 24.60.131.239 | 11/15/2011 2:50 | Comcast Cable Communications Holdings Inc |
| 24.61.116.153 | 11/27/2011 22:57 | Comcast Cable Communications Holdings Inc |
| 24.61.144.232 | 8/4/2011 23:24 | Comcast Cable Communications Holdings Inc |
| 24.61.144.232 | 8/6/2011 6:35 | Comcast Cable Communications Holdings Inc |
| 24.61.230.221 | 11/8/2011 2:39 | Comcast Cable Communications Holdings Inc |
| 24.61.52.229 | 12/4/2011 10:42 | Comcast Cable Communications Holdings Inc |
| 24.61.87.151 | 8/15/2011 2:17 | Comcast Cable Communications Holdings Inc |
| 24.61.88.180 | 9/11/2011 18:06 | Comcast Cable Communications Holdings Inc |
| 24.62.113.184 | 9/13/2011 17:42 | Comcast Cable Communications Holdings Inc |
| 24.62.120.127 | 10/3/2011 1:08 | Comcast Cable Communications Holdings Inc |
| 24.62.180.115 | 8/16/2011 8:09 | Comcast Cable Communications Holdings Inc |
| 24.62.53.177 | 10/25/2011 13:14 | Comcast Cable Communications Holdings Inc |
| 24.62.6.100 | 10/17/2011 1:10 | Comcast Cable Communications Holdings Inc |
| 24.62.61.81 | 9/14/2011 16:05 | Comcast Cable Communications Holdings Inc |
| 24.63.102.13 | 10/21/2011 4:18 | Comcast Cable Communications Holdings Inc |
| 24.63.116.228 | 10/21/2011 20:53 | Comcast Cable Communications Holdings Inc |
| 24.63.140.152 | 10/26/2011 5:14 | Comcast Cable Communications Holdings Inc |
| 24.63.161.35 | 12/2/2011 16:32 | Comcast Cable Communications Holdings Inc |
| 24.63.161.35 | 12/6/2011 16:33 | Comcast Cable Communications Holdings Inc |
| 24.63.194.63 | 12/5/2011 2:27 | Comcast Cable Communications Holdings Inc |
| 24.63.226.146 | 10/21/2011 0:40 | Comcast Cable Communications Holdings Inc |
| 24.63.246.70 | 8/17/2011 9:02 | Comcast Cable Communications Holdings Inc |
| 24.63.42.125 | 11/14/2011 5:00 | Comcast Cable Communications Holdings Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.36.249.162 | 10/7/2011 23:37 | At&t Internet Services |
| 75.36.249.162 | 10/8/2011 2:11 | At&t Internet Services |
| 75.36.249.172 | 10/8/2011 11:53 | At&t Internet Services |
| 75.36.39.193 | 10/27/2011 14:43 | At&t Internet Services |
| 75.37.200.163 | 12/6/2011 14:26 | At&t Internet Services |
| 75.37.37.113 | 10/20/2011 4:34 | At&t Internet Services |
| 75.37.9.51 | 10/26/2011 4:40 | At&t Internet Services |
| 75.38.17.80 | 11/27/2011 0:33 | At&t Internet Services |
| 75.38.20.152 | 10/21/2011 18:30 | At&t Internet Services |
| 75.38.21.180 | 8/21/2011 22:58 | At&t Internet Services |
| 75.38.232.186 | 12/2/2011 21:12 | At&t Internet Services |
| 75.38.245.91 | 8/15/2011 2:46 | At&t Internet Services |
| 75.38.253.10 | 12/1/2011 16:24 | At&t Internet Services |
| 75.38.62.238 | 10/22/2011 2:46 | At&t Internet Services |
| 75.39.119.216 | 9/27/2011 18:41 | At&t Internet Services |
| 75.39.119.216 | 10/5/2011 16:47 | At&t Internet Services |
| 75.39.124.147 | 9/27/2011 22:53 | At&t Internet Services |
| 75.40.144.34 | 11/21/2011 6:20 | At&t Internet Services |
| 75.40.145.124 | 10/9/2011 19:24 | At&t Internet Services |
| 75.40.53.108 | 8/16/2011 5:24 | At&t Internet Services |
| 75.41.75.64 | 11/17/2011 2:53 | At&t Internet Services |
| 75.42.18.239 | 10/29/2011 21:08 | At&t Internet Services |
| 75.44.202.50 | 11/12/2011 9:38 | At&t Internet Services |
| 75.46.82.8 | 11/22/2011 5:20 | At&t Internet Services |
| 75.46.83.239 | 9/27/2011 5:54 | At&t Internet Services |
| 75.47.132.42 | 10/21/2011 7:10 | At&t Internet Services |
| 75.47.132.89 | 9/12/2011 19:38 | At&t Internet Services |
| 75.47.227.113 | 12/2/2011 3:15 | At&t Internet Services |
| 75.48.30.138 | 9/3/2011 5:16 | At&t Internet Services |
| 75.49.13.132 | 10/22/2011 3:35 | At&t Internet Services |
| 75.49.216.193 | 12/1/2011 11:46 | At&t Internet Services |
| 75.49.217.4 | 12/6/2011 20:43 | At&t Internet Services |
| 75.49.218.235 | 11/23/2011 0:10 | At&t Internet Services |
| 75.49.219.168 | 11/15/2011 23:44 | At&t Internet Services |
| 75.49.6.44 | 11/10/2011 3:59 | At&t Internet Services |
| 75.5.176.236 | 8/30/2011 0:29 | At&t Internet Services |
| 75.50.48.145 | 11/20/2011 3:53 | At&t Internet Services |
| 75.51.193.149 | 10/12/2011 7:06 | At&t Internet Services |
| 75.53.32.127 | 9/24/2011 16:41 | At&t Internet Services |
| 75.53.45.130 | 9/10/2011 22:16 | At&t Internet Services |
| 75.53.46.255 | 11/29/2011 4:59 | At&t Internet Services |
| 75.53.81.245 | 11/28/2011 8:23 | At&t Internet Services |
| 75.54.113.134 | 9/1/2011 19:58 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.63.63.74 | 10/14/2011 0:57 | Comcast Cable Communications Holdings Inc |
| 24.63.79.12 | 11/24/2011 5:26 | Comcast Cable Communications Holdings Inc |
| 24.7.104.192 | 8/9/2011 7:40 | Comcast Cable Communications |
| 24.7.106.99 | 9/16/2011 5:48 | Comcast Cable Communications |
| 24.7.158.114 | 10/11/2011 0:46 | Comcast Cable Communications |
| 24.7.176.244 | 11/17/2011 23:18 | Comcast Cable Communications |
| 24.7.221.183 | 11/28/2011 22:11 | Comcast Cable Communications |
| 24.7.49.59 | 10/9/2011 18:08 | Comcast Cable Communications |
| 24.7.51.90 | 10/11/2011 16:51 | Comcast Cable Communications |
| 24.74.35.117 | 9/13/2011 3:19 | Road Runner Holdco LLC |
| 24.8.116.17 | 9/9/2011 16:28 | Comcast Cable Communications |
| 24.8.116.17 | 10/1/2011 13:55 | Comcast Cable Communications |
| 24.8.116.17 | 11/14/2011 19:24 | Comcast Cable Communications |
| 24.8.137.136 | 10/25/2011 4:13 | Comcast Cable Communications |
| 24.88.118.60 | 10/7/2011 18:26 | Road Runner Holdco LLC |
| 24.88.252.133 | 9/25/2011 17:06 | Road Runner Holdco LLC |
| 24.9.169.113 | 9/16/2011 21:05 | Comcast Cable Communications |
| 24.9.183.112 | 9/27/2011 16:23 | Comcast Cable Communications |
| 24.9.183.112 | 12/2/2011 12:52 | Comcast Cable Communications |
| 24.9.187.70 | 11/22/2011 2:18 | Comcast Cable Communications |
| 24.9.19.205 | 10/26/2011 12:47 | Comcast Cable Communications |
| 24.9.86.154 | 11/18/2011 8:44 | Comcast Cable Communications |
| 24.9.90.195 | 8/19/2011 5:31 | Comcast Cable Communications |
| 24.9.90.195 | 11/22/2011 15:44 | Comcast Cable Communications |
| 24.9.98.106 | 10/6/2011 3:52 | Comcast Cable Communications |
| 24.90.182.242 | 11/17/2011 0:20 | Road Runner Holdco LLC |
| 24.90.20.147 | 11/21/2011 21:43 | Road Runner Holdco LLC |
| 24.90.206.162 | 9/24/2011 15:46 | Road Runner Holdco LLC |
| 24.90.213.79 | 8/10/2011 7:04 | Road Runner Holdco LLC |
| 24.90.250.23 | 12/6/2011 6:55 | Road Runner Holdco LLC |
| 24.90.253.46 | 11/27/2011 0:29 | Road Runner Holdco LLC |
| 24.91.116.75 | 9/3/2011 4:24 | Comcast Cable Communications Holdings Inc |
| 24.91.120.130 | 12/2/2011 1:28 | Comcast Cable Communications Holdings Inc |
| 24.91.164.151 | 12/3/2011 3:10 | Comcast Cable Communications Holdings Inc |
| 24.91.167.100 | 10/3/2011 0:12 | Comcast Cable Communications Holdings Inc |
| 24.91.198.104 | 10/24/2011 3:15 | Comcast Cable Communications Holdings Inc |
| 24.91.241.246 | 9/16/2011 15:40 | Comcast Cable Communications Holdings Inc |
| 24.91.25.95 | 11/17/2011 4:32 | Comcast Cable Communications Holdings Inc |
| 24.91.68.2 | 11/12/2011 5:58 | Comcast Cable Communications Holdings Inc |
| 24.92.222.172 | 11/22/2011 1:52 | Road Runner Holdco LLC |
| 24.92.89.255 | 11/10/2011 3:33 | Road Runner Holdco LLC |
| 24.93.106.129 | 9/22/2011 2:25 | Road Runner Holdco LLC |
| 24.93.111.57 | 9/12/2011 20:51 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.54.116.77 | 9/29/2011 8:40 | At&t Internet Services |
| 75.54.125.105 | 9/21/2011 4:44 | At&t Internet Services |
| 75.54.225.42 | 8/17/2011 8:08 | At&t Internet Services |
| 75.54.76.61 | 9/7/2011 5:33 | At&t Internet Services |
| 75.55.255.115 | 10/21/2011 6:44 | At&t Internet Services |
| 75.56.244.42 | 11/14/2011 23:33 | At&t Internet Services |
| 75.57.210.13 | 11/29/2011 12:04 | At&t Internet Services |
| 75.57.214.58 | 12/2/2011 12:07 | At&t Internet Services |
| 75.57.216.221 | 11/21/2011 12:05 | At&t Internet Services |
| 75.57.216.77 | 12/5/2011 12:06 | At&t Internet Services |
| 75.57.217.87 | 12/5/2011 23:01 | At&t Internet Services |
| 75.57.220.114 | 10/30/2011 18:49 | At&t Internet Services |
| 75.57.220.2 | 12/4/2011 20:35 | At&t Internet Services |
| 75.57.220.98 | 11/22/2011 12:03 | At&t Internet Services |
| 75.57.221.172 | 11/17/2011 23:47 | At&t Internet Services |
| 75.57.78.5 | 11/25/2011 3:42 | At&t Internet Services |
| 75.58.122.218 | 12/4/2011 4:14 | At&t Internet Services |
| 75.58.179.90 | 10/11/2011 19:31 | At&t Internet Services |
| 75.58.183.241 | 11/3/2011 23:33 | At&t Internet Services |
| 75.58.186.188 | 10/30/2011 5:21 | At&t Internet Services |
| 75.6.147.74 | 9/15/2011 6:31 | At&t Internet Services |
| 75.6.148.29 | 9/18/2011 6:57 | At&t Internet Services |
| 75.6.254.227 | 10/26/2011 15:12 | Rback5.pltnca |
| 75.6.255.172 | 10/26/2011 17:12 | Rback5.pltnca |
| 75.6.5.174 | 11/20/2011 5:38 | Rback4.spfdmo |
| 75.60.195.182 | 10/22/2011 11:40 | At&t Internet Services |
| 75.61.129.197 | 11/1/2011 12:39 | At&t Internet Services |
| 75.61.130.82 | 11/3/2011 19:40 | At&t Internet Services |
| 75.61.132.248 | 10/27/2011 23:37 | At&t Internet Services |
| 75.61.136.185 | 11/17/2011 0:56 | At&t Internet Services |
| 75.61.137.43 | 11/29/2011 7:58 | At&t Internet Services |
| 75.61.138.251 | 10/27/2011 0:14 | At&t Internet Services |
| 75.61.138.251 | 10/26/2011 23:27 | At&t Internet Services |
| 75.64.133.249 | 10/30/2011 13:59 | Comcast Cable Communications Holdings Inc |
| 75.64.175.94 | 10/7/2011 7:44 | Comcast Cable Communications Holdings Inc |
| 75.64.179.9 | 9/4/2011 19:08 | Comcast Cable Communications Holdings Inc |
| 75.64.188.11 | 8/22/2011 3:37 | Comcast Cable Communications Holdings Inc |
| 75.64.188.11 | 9/4/2011 14:44 | Comcast Cable Communications Holdings Inc |
| 75.64.4.161 | 12/1/2011 21:04 | Comcast Cable Communications Holdings Inc |
| 75.64.56.145 | 10/13/2011 3:42 | Comcast Cable Communications Holdings Inc |
| 75.64.64.63 | 9/28/2011 3:02 | Comcast Cable Communications Holdings Inc |
| 75.64.75.74 | 9/22/2011 20:43 | Comcast Cable Communications Holdings Inc |
| 75.65.162.82 | 9/25/2011 5:50 | Comcast Cable Communications Holdings Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 24.93.127.239 | 10/24/2011 22:49 | Road Runner Holdco LLC |
| 24.94.182.191 | 10/7/2011 3:52 | Road Runner Holdco LLC |
| 24.96.148.121 | 12/1/2011 20:23 | Knology Inc |
| 24.96.186.182 | 10/14/2011 13:45 | Knology Inc |
| 24.96.227.97 | 11/3/2011 6:37 | Knology Inc |
| 24.96.75.113 | 9/24/2011 18:08 | Knology Inc |
| 24.96.75.113 | 10/9/2011 17:25 | Knology Inc |
| 24.98.130.81 | 11/1/2011 14:31 | Comcast Cable Communications Holdings Inc |
| 24.98.157.182 | 11/18/2011 13:22 | Comcast Cable Communications Holdings Inc |
| 24.98.187.33 | 10/14/2011 0:08 | Comcast Cable Communications Holdings Inc |
| 24.98.200.169 | 11/13/2011 20:31 | Comcast Cable Communications Holdings Inc |
| 24.98.201.184 | 12/3/2011 17:07 | Comcast Cable Communications Holdings Inc |
| 24.98.214.150 | 9/18/2011 7:54 | Comcast Cable Communications Holdings Inc |
| 24.98.214.150 | 10/12/2011 20:45 | Comcast Cable Communications Holdings Inc |
| 24.98.39.74 | 9/25/2011 3:21 | Comcast Cable Communications Holdings Inc |
| 24.98.41.133 | 10/21/2011 16:07 | Comcast Cable Communications Holdings Inc |
| 24.98.54.170 | 8/21/2011 19:10 | Comcast Cable Communications Holdings Inc |
| 24.99.157.231 | 11/22/2011 0:55 | Comcast Cable Communications Holdings Inc |
| 24.99.157.231 | 12/4/2011 15:27 | Comcast Cable Communications Holdings Inc |
| 24.99.160.206 | 9/14/2011 3:41 | Comcast Cable Communications Holdings Inc |
| 24.99.218.153 | 11/22/2011 15:14 | Comcast Cable Communications Holdings Inc |
| 24.99.23.87 | 11/16/2011 7:19 | Comcast Cable Communications Holdings Inc |
| 24.99.230.189 | 9/15/2011 8:31 | Comcast Cable Communications Holdings Inc |
| 24.99.87.48 | 9/5/2011 4:36 | Comcast Cable Communications Holdings Inc |
| 35.40.150.105 | 11/20/2011 2:29 | Grand Valley State University |
| 38.101.171.210 | 12/5/2011 5:38 | Psinet Inc |
| 38.108.125.196 | 9/11/2011 23:43 | Psinet Inc |
| 38.98.37.10 | 10/5/2011 18:54 | Psinet Inc |
| 4.231.131.180 | 9/16/2011 11:35 | Level 3 Communications Inc |
| 4.231.131.217 | 11/6/2011 9:58 | Level 3 Communications Inc |
| 4.231.132.79 | 9/21/2011 4:36 | Level 3 Communications Inc |
| 4.231.90.253 | 9/15/2011 12:24 | Level 3 Communications Inc |
| 4.255.208.224 | 11/27/2011 4:25 | Level 3 Communications Inc |
| 4.255.209.71 | 11/22/2011 9:50 | Level 3 Communications Inc |
| 4.255.210.143 | 11/27/2011 8:52 | Level 3 Communications Inc |
| 4.255.212.47 | 11/20/2011 8:27 | Level 3 Communications Inc |
| 4.255.213.168 | 11/20/2011 9:58 | Level 3 Communications Inc |
| 4.255.213.245 | 11/20/2011 11:02 | Level 3 Communications Inc |
| 4.255.213.29 | 11/21/2011 3:08 | Level 3 Communications Inc |
| 4.255.214.31 | 11/26/2011 23:17 | Level 3 Communications Inc |
| 46.29.255.76 | 11/21/2011 8:23 | Deepak Mehta Fie |
| 50.102.194.4 | 12/5/2011 12:13 | Frontier Communications Of America Inc |
| 50.104.20.236 | 9/29/2011 3:55 | Frontier Communications Of America Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.65.59.123 | 9/19/2011 16:58 | Comcast Cable Communications Holdings Inc |
| 75.65.59.230 | 9/27/2011 20:57 | Comcast Cable Communications Holdings Inc |
| 75.66.134.9 | 9/1/2011 15:38 | Comcast Cable Communications Holdings Inc |
| 75.66.179.118 | 9/15/2011 19:49 | Comcast Cable Communications Holdings Inc |
| 75.66.40.101 | 11/27/2011 11:53 | Comcast Cable Communications Holdings Inc |
| 75.66.65.1 | 9/7/2011 4:57 | Comcast Cable Communications Holdings Inc |
| 75.66.82.203 | 11/7/2011 1:53 | Comcast Cable Communications Holdings Inc |
| 75.67.116.64 | 9/10/2011 17:08 | Comcast Cable Communications Holdings Inc |
| 75.67.214.22 | 11/27/2011 5:03 | Comcast Cable Communications Holdings Inc |
| 75.67.228.204 | 9/23/2011 19:27 | Comcast Cable Communications Holdings Inc |
| 75.67.28.211 | 9/15/2011 22:50 | Comcast Cable Communications Holdings Inc |
| 75.68.164.133 | 8/17/2011 0:17 | Comcast Cable Communications Holdings Inc |
| 75.68.203.137 | 11/14/2011 14:10 | Comcast Cable Communications Holdings Inc |
| 75.68.51.29 | 12/4/2011 13:45 | Comcast Cable Communications Holdings Inc |
| 75.69.104.141 | 10/6/2011 20:08 | Comcast Cable Communications Holdings Inc |
| 75.7.229.240 | 9/19/2011 14:27 | At&t Internet Services |
| 75.70.161.41 | 12/3/2011 22:25 | Comcast Cable Communications Holdings Inc |
| 75.70.189.53 | 9/6/2011 6:06 | Comcast Cable Communications Holdings Inc |
| 75.70.194.229 | 8/17/2011 8:45 | Comcast Cable Communications Holdings Inc |
| 75.70.222.163 | 11/14/2011 1:03 | Comcast Cable Communications Holdings Inc |
| 75.70.224.20 | 9/12/2011 6:56 | Comcast Cable Communications Holdings Inc |
| 75.70.29.184 | 10/6/2011 17:59 | Comcast Cable Communications Holdings Inc |
| 75.70.37.56 | 10/10/2011 23:17 | Comcast Cable Communications Holdings Inc |
| 75.70.64.145 | 11/30/2011 16:33 | Comcast Cable Communications Holdings Inc |
| 75.70.64.145 | 12/3/2011 14:44 | Comcast Cable Communications Holdings Inc |
| 75.70.72.72 | 8/9/2011 21:52 | Comcast Cable Communications Holdings Inc |
| 75.71.10.188 | 12/4/2011 6:30 | Comcast Cable Communications Holdings Inc |
| 75.71.101.199 | 11/22/2011 17:38 | Comcast Cable Communications Holdings Inc |
| 75.71.141.62 | 8/18/2011 16:34 | Comcast Cable Communications Holdings Inc |
| 75.71.141.62 | 11/28/2011 17:25 | Comcast Cable Communications Holdings Inc |
| 75.71.200.79 | 11/27/2011 13:52 | Comcast Cable Communications Holdings Inc |
| 75.71.241.171 | 11/26/2011 8:27 | Comcast Cable Communications Holdings Inc |
| 75.71.9.232 | 10/30/2011 21:13 | Comcast Cable Communications Holdings Inc |
| 75.72.182.154 | 9/3/2011 6:50 | Comcast Cable Communications Holdings Inc |
| 75.72.201.208 | 9/5/2011 21:20 | Comcast Cable Communications Holdings Inc |
| 75.72.204.223 | 11/3/2011 17:51 | Comcast Cable Communications Holdings Inc |
| 75.72.204.223 | 12/4/2011 0:19 | Comcast Cable Communications Holdings Inc |
| 75.72.234.155 | 10/5/2011 21:12 | Comcast Cable Communications Holdings Inc |
| 75.72.244.82 | 10/19/2011 22:23 | Comcast Cable Communications Holdings Inc |
| 75.72.44.148 | 11/21/2011 14:31 | Comcast Cable Communications Holdings Inc |
| 75.72.8.222 | 10/20/2011 15:44 | Comcast Cable Communications Holdings Inc |
| 75.73.11.25 | 10/13/2011 4:17 | Comcast Cable Communications Holdings Inc |
| 75.73.128.203 | 11/4/2011 5:04 | Comcast Cable Communications Holdings Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 50.104.81.227 | 10/23/2011 21:14 | Frontier Communications Of America Inc |
| 50.104.86.50 | 10/22/2011 2:22 | Frontier Communications Of America Inc |
| 50.11.27.114 | 10/17/2011 23:57 | Clearwire Us LLC |
| 50.11.27.114 | 10/21/2011 13:20 | Clearwire Us LLC |
| 50.128.130.165 | 11/11/2011 18:51 | Comcast Cable Communications Holdings Inc |
| 50.128.130.240 | 11/28/2011 6:58 | Comcast Cable Communications Holdings Inc |
| 50.128.131.43 | 11/25/2011 20:59 | Comcast Cable Communications Holdings Inc |
| 50.128.131.91 | 10/20/2011 10:15 | Comcast Cable Communications Holdings Inc |
| 50.128.217.221 | 12/5/2011 11:13 | Comcast Cable Communications Holdings Inc |
| 50.129.106.250 | 11/20/2011 7:46 | Comcast Cable Communications Holdings Inc |
| 50.129.127.197 | 11/30/2011 22:32 | Comcast Cable Communications Holdings Inc |
| 50.129.50.4 | 10/7/2011 18:13 | Comcast Cable Communications Holdings Inc |
| 50.129.92.215 | 10/28/2011 18:44 | Comcast Cable Communications Holdings Inc |
| 50.13.136.124 | 8/4/2011 6:55 | Clearwire Us LLC |
| 50.131.128.230 | 8/14/2011 8:30 | Comcast Cable Communications Holdings Inc |
| 50.131.141.42 | 11/16/2011 18:30 | Comcast Cable Communications Holdings Inc |
| 50.131.155.146 | 11/30/2011 7:55 | Comcast Cable Communications Holdings Inc |
| 50.131.158.80 | 10/21/2011 0:28 | Comcast Cable Communications Holdings Inc |
| 50.131.164.255 | 10/20/2011 6:09 | Comcast Cable Communications Holdings Inc |
| 50.132.56.177 | 10/4/2011 17:30 | Comcast Cable Communications Holdings Inc |
| 50.132.89.15 | 11/8/2011 22:21 | Comcast Cable Communications Holdings Inc |
| 50.133.206.25 | 10/7/2011 19:01 | Comcast Cable Communications Holdings Inc |
| 50.133.234.148 | 10/1/2011 6:54 | Comcast Cable Communications Holdings Inc |
| 50.135.26.15 | 11/29/2011 17:39 | Comcast Cable Communications Holdings Inc |
| 50.135.31.237 | 12/2/2011 1:16 | Comcast Cable Communications Holdings Inc |
| 50.135.45.116 | 10/12/2011 3:51 | Comcast Cable Communications Holdings Inc |
| 50.135.99.3 | 12/3/2011 7:47 | Comcast Cable Communications Holdings Inc |
| 50.14.242.81 | 10/9/2011 17:03 | Clearwire Us LLC |
| 50.14.57.121 | 11/18/2011 5:25 | Clearwire Us LLC |
| 50.15.26.229 | 12/1/2011 16:38 | Clearwire Us LLC |
| 50.16.193.39 | 8/16/2011 21:54 | Amazon.com Inc |
| 50.18.102.177 | 11/24/2011 1:04 | Amazon.com Inc |
| 50.18.103.229 | 11/20/2011 23:38 | Amazon.com Inc |
| 50.18.81.132 | 11/26/2011 22:33 | Amazon.com Inc |
| 50.18.87.103 | 11/24/2011 1:05 | Amazon.com Inc |
| 50.18.89.237 | 11/20/2011 23:42 | Amazon.com Inc |
| 50.23.72.197 | 9/27/2011 10:45 | Softlayer Technologies Inc |
| 50.29.191.176 | 10/28/2011 7:22 | Penteledata Inc |
| 50.29.191.176 | 11/16/2011 17:44 | Penteledata Inc |
| 50.29.191.176 | 12/2/2011 4:59 | Penteledata Inc |
| 50.30.193.21 | 10/28/2011 3:58 | The District On Luther |
| 50.33.179.1 | 11/26/2011 20:27 | Frontier Communications Of America Inc |
| 50.33.203.31 | 11/28/2011 3:27 | Frontier Communications Of America Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.73.194.29 | 11/20/2011 5:09 | Comcast Cable Communications Holdings Inc |
| 75.73.195.47 | 12/6/2011 16:34 | Comcast Cable Communications Holdings Inc |
| 75.73.238.6 | 10/19/2011 22:53 | Comcast Cable Communications Holdings Inc |
| 75.73.24.250 | 10/11/2011 3:15 | Comcast Cable Communications Holdings Inc |
| 75.73.240.29 | 9/7/2011 4:54 | Comcast Cable Communications Holdings Inc |
| 75.73.240.29 | 9/8/2011 6:43 | Comcast Cable Communications Holdings Inc |
| 75.73.54.239 | 12/5/2011 4:38 | Comcast Cable Communications Holdings Inc |
| 75.73.69.224 | 11/24/2011 3:32 | Comcast Cable Communications Holdings Inc |
| 75.73.7.14 | 10/20/2011 21:15 | Comcast Cable Communications Holdings Inc |
| 75.75.84.146 | 11/15/2011 2:25 | Comcast Cable Communications Holdings Inc |
| 75.76.161.192 | 8/1/2011 15:47 | Knology Inc |
| 75.76.228.128 | 10/2/2011 17:02 | Knology Inc |
| 75.76.28.87 | 9/14/2011 0:02 | Knology Inc |
| 75.76.87.117 | 10/15/2011 15:00 | Knology Inc |
| 75.76.92.225 | 10/31/2011 1:38 | Sherlock Smith |
| 75.80.125.67 | 11/14/2011 6:27 | Road Runner Holdco LLC |
| 75.80.186.60 | 11/19/2011 22:18 | Road Runner Holdco LLC |
| 75.80.186.60 | 12/5/2011 23:57 | Road Runner Holdco LLC |
| 75.80.187.63 | 8/15/2011 21:54 | Road Runner Holdco LLC |
| 75.81.103.132 | 9/12/2011 4:50 | Road Runner Holdco LLC |
| 75.81.103.132 | 10/21/2011 3:29 | Road Runner Holdco LLC |
| 75.81.206.241 | 9/30/2011 20:26 | Road Runner Holdco LLC |
| 75.81.43.221 | 8/17/2011 20:24 | Road Runner Holdco LLC |
| 75.81.49.245 | 9/7/2011 6:11 | Road Runner Holdco LLC |
| 75.81.59.237 | 9/5/2011 18:59 | Road Runner Holdco LLC |
| 75.82.13.193 | 11/25/2011 2:57 | Road Runner Holdco LLC |
| 75.82.135.52 | 9/25/2011 19:19 | Road Runner Holdco LLC |
| 75.82.77.36 | 11/30/2011 18:48 | Road Runner Holdco LLC |
| 75.83.11.226 | 10/23/2011 15:30 | Road Runner Holdco LLC |
| 75.83.151.79 | 9/14/2011 8:56 | Road Runner Holdco LLC |
| 75.83.153.151 | 11/3/2011 4:18 | Road Runner Holdco LLC |
| 75.83.177.162 | 10/20/2011 19:30 | Road Runner Holdco LLC |
| 75.83.189.171 | 10/3/2011 1:35 | Road Runner Holdco LLC |
| 75.85.151.204 | 12/5/2011 20:18 | Road Runner Holdco LLC |
| 75.85.152.145 | 9/15/2011 18:03 | Road Runner Holdco LLC |
| 75.85.153.235 | 9/1/2011 21:04 | Road Runner Holdco LLC |
| 75.85.85.166 | 11/6/2011 17:12 | Road Runner Holdco LLC |
| 75.89.139.212 | 12/1/2011 1:17 | Windstream - Lexington |
| 75.89.234.204 | 9/24/2011 4:37 | Windstream - Lexington |
| 75.89.72.159 | 9/28/2011 4:57 | Windstream - Industrial Park |
| 75.9.116.223 | 10/6/2011 7:32 | At&t Internet Services |
| 75.90.23.25 | 11/30/2011 19:59 | Windstream - Dalton |
| 75.91.56.122 | 10/9/2011 19:02 | Windstream Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 50.36.127.48 | 10/20/2011 12:34 | Frontier Communications Of America Inc |
| 50.36.97.26 | 11/23/2011 13:17 | Frontier Communications Of America Inc |
| 50.4.106.246 | 11/10/2011 6:50 | Wideopenwest |
| 50.41.101.102 | 8/12/2011 8:26 | Frontier Communications Of America Inc |
| 50.41.105.222 | 8/16/2011 6:35 | Frontier Communications Of America Inc |
| 50.41.127.220 | 8/8/2011 7:31 | Frontier Communications Of America Inc |
| 50.41.167.235 | 11/16/2011 21:27 | Frontier Communications Of America Inc |
| 50.41.174.100 | 8/5/2011 7:56 | Frontier Communications Of America Inc |
| 50.42.159.198 | 9/29/2011 21:13 | Frontier Communications Of America Inc |
| 50.43.129.128 | 11/30/2011 20:08 | Frontier Communications Of America Inc |
| 50.43.17.118 | 10/25/2011 1:13 | Frontier Communications Of America Inc |
| 50.43.33.80 | 8/21/2011 8:38 | Frontier Communications Of America Inc |
| 50.43.57.202 | 9/30/2011 16:34 | Frontier Communications Of America Inc |
| 50.44.10.144 | 11/17/2011 2:25 | Frontier Communications Of America Inc |
| 50.46.146.32 | 11/27/2011 7:11 | Frontier Communications Of America Inc |
| 50.46.156.86 | 10/20/2011 1:41 | Frontier Communications Of America Inc |
| 50.46.222.231 | 10/20/2011 16:47 | Frontier Communications Of America Inc |
| 50.47.126.95 | 9/23/2011 3:29 | Frontier Communications Of America Inc |
| 50.47.211.116 | 11/3/2011 23:57 | Frontier Communications Of America Inc |
| 50.47.98.5 | 8/17/2011 4:36 | Frontier Communications Of America Inc |
| 50.51.173.102 | 8/18/2011 1:57 | Frontier Communications Of America Inc |
| 50.51.34.67 | 10/1/2011 3:35 | Frontier Communications Of America Inc |
| 50.53.144.223 | 10/21/2011 5:27 | Frontier Communications Of America Inc |
| 50.53.144.223 | 11/23/2011 15:13 | Frontier Communications Of America Inc |
| 50.53.144.223 | 11/29/2011 16:06 | Frontier Communications Of America Inc |
| 50.53.219.49 | 9/27/2011 3:49 | Frontier Communications Of America Inc |
| 50.53.76.82 | 9/22/2011 6:27 | Frontier Communications Of America Inc |
| 50.59.65.120 | 11/18/2011 0:12 | Tw Telecom Holdings Inc |
| 50.76.135.209 | 11/14/2011 4:49 | Comcast Business Communications LLC |
| 50.76.144.61 | 10/18/2011 21:55 | Comcast Business Communications LLC |
| 50.77.21.29 | 11/16/2011 4:51 | Comcast Business Communications LLC |
| 50.77.52.65 | 11/28/2011 6:34 | Comcast Business Communications LLC |
| 50.77.66.59 | 10/7/2011 17:11 | Comcast Business Communications LLC |
| 50.8.175.98 | 10/26/2011 5:51 | Clearwire Us LLC |
| 50.80.11.68 | 11/24/2011 22:15 | Mediacom Communications Corp |
| 50.80.17.229 | 10/26/2011 18:01 | Mediacom Communications Corp |
| 50.81.16.181 | 10/23/2011 0:51 | Mediacom Communications Corp |
| 50.81.207.187 | 11/21/2011 2:23 | Mediacom Communications Corp |
| 50.81.218.58 | 11/26/2011 16:57 | Mediacom Communications Corp |
| 50.81.224.177 | 11/2/2011 21:43 | Mediacom Communications Corp |
| 50.81.238.214 | 11/3/2011 2:40 | Mediacom Communications Corp |
| 50.81.37.82 | 12/5/2011 11:44 | Mediacom Communications Corp |
| 50.82.6.72 | 12/4/2011 7:15 | Mediacom Communications Corp |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 75.92.16.217 | 8/27/2011 8:54 | Clearwire Us LLC |
| 75.92.198.236 | 10/2/2011 3:04 | Clearwire Us LLC |
| 75.93.199.77 | 12/3/2011 16:41 | Clearwire Us LLC |
| 75.93.47.127 | 10/3/2011 1:39 | Clearwire Us LLC |
| 75.94.12.35 | 12/6/2011 11:01 | Clearwire Us LLC |
| 75.94.83.207 | 9/5/2011 16:00 | Clearwire Us LLC |
| 75.95.129.59 | 11/22/2011 23:00 | Clearwire Us LLC |
| 75.97.119.193 | 8/25/2011 12:10 | Penteledata Inc |
| 75.97.134.142 | 10/28/2011 22:53 | Penteledata Inc |
| 75.97.157.45 | 10/20/2011 3:14 | Penteledata Inc |
| 75.98.227.213 | 11/26/2011 1:13 | Ceranet Inc |
| 76.0.67.36 | 10/20/2011 7:28 | Embarq Corporation |
| 76.1.180.222 | 10/19/2011 4:25 | Embarq Corporation |
| 76.10.212.83 | 10/21/2011 21:07 | Bluemile Inc |
| 76.100.17.105 | 10/3/2011 22:44 | Comcast Cable Communications Inc |
| 76.100.17.105 | 10/10/2011 17:34 | Comcast Cable Communications Inc |
| 76.100.17.105 | 11/15/2011 15:53 | Comcast Cable Communications Inc |
| 76.100.170.26 | 11/28/2011 3:08 | Comcast Cable Communications Inc |
| 76.101.144.149 | 11/7/2011 15:04 | Comcast Cable Communications Inc |
| 76.101.68.229 | 10/14/2011 16:13 | Comcast Cable Communications Inc |
| 76.101.71.166 | 10/29/2011 7:12 | Comcast Cable Communications Inc |
| 76.102.100.254 | 11/14/2011 3:26 | Comcast Cable Communications Inc |
| 76.102.152.2 | 10/7/2011 1:54 | Comcast Cable Communications Inc |
| 76.102.166.172 | 10/12/2011 0:58 | Comcast Cable Communications Inc |
| 76.102.252.67 | 11/13/2011 6:00 | Comcast Cable Communications Inc |
| 76.102.74.50 | 11/17/2011 10:05 | Comcast Cable Communications Inc |
| 76.102.87.172 | 9/24/2011 11:00 | Comcast Cable Communications Inc |
| 76.103.142.18 | 9/26/2011 7:39 | Comcast Cable Communications Inc |
| 76.103.142.18 | 10/12/2011 16:28 | Comcast Cable Communications Inc |
| 76.103.200.13 | 12/3/2011 6:05 | Comcast Cable Communications Inc |
| 76.103.210.61 | 10/14/2011 1:43 | Comcast Cable Communications Inc |
| 76.103.215.132 | 11/28/2011 3:38 | Comcast Cable Communications Inc |
| 76.103.250.109 | 10/20/2011 1:04 | Comcast Cable Communications Inc |
| 76.103.83.2 | 8/14/2011 4:46 | Comcast Cable Communications Inc |
| 76.103.84.208 | 11/14/2011 3:31 | Comcast Cable Communications Inc |
| 76.104.156.25 | 11/19/2011 3:32 | Comcast Cable Communications Inc |
| 76.104.159.136 | 8/14/2011 16:25 | Comcast Cable Communications Inc |
| 76.104.159.136 | 9/10/2011 21:52 | Comcast Cable Communications Inc |
| 76.104.159.136 | 9/3/2011 23:58 | Comcast Cable Communications Inc |
| 76.104.242.66 | 12/4/2011 18:27 | Comcast Cable Communications Inc |
| 76.104.246.203 | 9/19/2011 22:08 | Comcast Cable Communications Inc |
| 76.104.252.221 | 8/22/2011 8:55 | Comcast Cable Communications Inc |
| 76.104.51.159 | 10/21/2011 3:53 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 50.82.80.60 | 11/28/2011 6:04 | Mediacom Communications Corp |
| 50.82.80.60 | 11/20/2011 2:10 | Mediacom Communications Corp |
| 50.83.1.9 | 11/17/2011 16:49 | Mediacom Communications Corp |
| 50.83.136.233 | 11/25/2011 4:08 | Mediacom Communications Corp |
| 50.83.251.203 | 10/7/2011 3:12 | Mediacom Communications Corp |
| 50.83.251.203 | 11/24/2011 16:41 | Mediacom Communications Corp |
| 50.83.45.127 | 12/3/2011 22:54 | Mediacom Communications Corp |
| 50.88.10.252 | 10/27/2011 19:53 | Bright House Networks - Cfl Division |
| 50.88.56.75 | 11/8/2011 16:13 | Bright House Networks - Cfl Division |
| 50.88.80.21 | 12/1/2011 3:18 | Bright House Networks - Cfl Division |
| 50.90.172.123 | 12/6/2011 11:11 | Brighthouse Networks |
| 50.90.209.202 | 8/21/2011 14:15 | Brighthouse Networks |
| 50.90.209.202 | 10/9/2011 13:29 | Brighthouse Networks |
| 50.90.209.202 | 11/24/2011 15:20 | Brighthouse Networks |
| 63.142.216.125 | 12/6/2011 17:15 | Localtel Communications |
| 63.152.6.183 | 11/4/2011 9:12 | Qwest Communications Company LLC |
| 63.169.97.30 | 10/23/2011 21:58 | Aafes/barracks |
| 63.224.36.59 | 9/12/2011 15:21 | Dennis Meyer |
| 63.228.161.120 | 12/4/2011 6:31 | Qwest Communications Company LLC |
| 63.229.206.22 | 11/21/2011 18:32 | Family Services |
| 63.246.58.163 | 9/13/2011 5:59 | Geus |
| 63.247.66.205 | 8/18/2011 21:28 | Global Net Access LLC |
| 63.248.37.125 | 10/11/2011 5:59 | Jab Wireless Inc |
| 63.252.13.130 | 10/14/2011 8:11 | G&t Conveyor |
| 64.108.89.162 | 8/18/2011 19:47 | At&t Internet Services |
| 64.121.103.75 | 10/20/2011 2:30 | Rcn Corporation |
| 64.121.246.47 | 10/9/2011 18:21 | Rcn Corporation |
| 4.121.32.57 | 10/6/2011 0:09 | Rcn Corporation |
| 64.121.74.155 | 11/18/2011 0:33 | Rcn Corporation |
| 64.126.32.134 | 11/21/2011 2:01 | Surewest Kansas Operations LLC |
| 64.128.29.91 | 11/20/2011 8:39 | Zeecon Wireless Internet L.l.c |
| 64.131.149.19 | 11/5/2011 4:55 | Earthlink Inc |
| 64.131.247.4 | 11/19/2011 19:34 | Earthlink Inc |
| 64.132.190.126 | 11/13/2011 2:32 | Tw Telecom Holdings Inc |
| 64.134.160.221 | 11/20/2011 3:58 | Wayport Inc |
| 64.134.169.135 | 11/15/2011 5:09 | Wayport Inc |
| 64.134.221.108 | 11/13/2011 2:32 | Wayport Inc |
| 64.134.230.110 | 10/17/2011 5:17 | Wayport Inc |
| 64.135.141.156 | 11/26/2011 0:28 | Pine Tree Networks |
| 64.136.213.33 | 11/14/2011 5:12 | Surewest Kansas Operations LLC |
| 64.136.233.47 | 10/21/2011 1:53 | Eward Rose Sons |
| 64.148.20.192 | 11/23/2011 23:46 | At&t Internet Services |
| 64.150.130.171 | 11/25/2011 8:22 | Htc - Dsl Modem Pool |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.104.94.12 | 10/4/2011 0:48 | Comcast Cable Communications Inc |
| 76.105.142.92 | 11/17/2011 22:43 | Comcast Cable Communications Inc |
| 76.105.142.92 | 11/26/2011 22:34 | Comcast Cable Communications Inc |
| 76.105.240.110 | 11/29/2011 18:52 | Comcast Cable Communications Inc |
| 76.105.245.63 | 10/2/2011 17:14 | Comcast Cable Communications Inc |
| 76.106.152.76 | 11/15/2011 12:04 | Comcast Cable Communications Inc |
| 76.106.45.143 | 11/6/2011 14:36 | Comcast Cable Communications Inc |
| 76.106.49.27 | 8/6/2011 2:26 | Comcast Cable Communications Inc |
| 76.106.7.85 | 10/10/2011 16:19 | Comcast Cable Communications Inc |
| 76.107.145.33 | 10/11/2011 20:06 | Comcast Cable Communications Inc |
| 76.107.42.94 | 10/24/2011 12:06 | Comcast Cable Communications Inc |
| 76.108.216.37 | 11/14/2011 15:30 | Comcast Cable Communications Inc |
| 76.108.22.43 | 11/13/2011 5:49 | Comcast Cable Communications Inc |
| 76.108.225.162 | 11/2/2011 6:10 | Comcast Cable Communications Inc |
| 76.108.66.110 | 11/15/2011 22:58 | Comcast Cable Communications Inc |
| 76.108.81.211 | 10/20/2011 6:36 | Comcast Cable Communications Inc |
| 76.109.112.226 | 11/14/2011 3:14 | Comcast Cable Communications Inc |
| 76.110.100.98 | 10/21/2011 19:10 | Comcast Cable Communications Inc |
| 76.110.214.154 | 12/5/2011 18:51 | Comcast Cable Communications Inc |
| 76.110.219.101 | 10/21/2011 2:46 | Comcast Cable Communications Inc |
| 76.110.233.237 | 11/14/2011 10:23 | Comcast Cable Communications Inc |
| 76.110.24.183 | 12/5/2011 15:05 | Comcast Cable Communications Inc |
| 76.110.35.20 | 11/27/2011 2:45 | Comcast Cable Communications Inc |
| 76.111.226.20 | 12/6/2011 18:40 | Comcast Cable Communications Inc |
| 76.111.236.185 | 11/8/2011 2:08 | Comcast Cable Communications Inc |
| 76.111.50.101 | 8/20/2011 4:36 | Comcast Cable Communications Inc |
| 76.111.59.24 | 9/27/2011 7:46 | Comcast Cable Communications Inc |
| 76.111.59.24 | 9/29/2011 7:52 | Comcast Cable Communications Inc |
| 76.111.88.19 | 9/23/2011 2:31 | Comcast Cable Communications Inc |
| 76.112.253.90 | 9/19/2011 10:54 | Comcast Cable Communications Inc |
| 76.112.73.9 | 8/18/2011 15:08 | Comcast Cable Communications Inc |
| 76.113.162.214 | 9/13/2011 3:36 | Comcast Cable Communications Inc |
| 76.113.171.72 | 8/11/2011 4:22 | Comcast Cable Communications Inc |
| 76.113.226.3 | 11/14/2011 21:38 | Comcast Cable Communications Inc |
| 76.113.238.236 | 11/20/2011 16:20 | Comcast Cable Communications Inc |
| 76.113.92.57 | 12/3/2011 1:43 | Comcast Cable Communications Inc |
| 76.114.124.215 | 10/27/2011 20:21 | Comcast Cable Communications Inc |
| 76.114.125.46 | 11/21/2011 3:21 | Comcast Cable Communications Inc |
| 76.114.13.31 | 9/14/2011 18:48 | Comcast Cable Communications Inc |
| 76.114.18.113 | 9/10/2011 0:32 | Comcast Cable Communications Inc |
| 76.114.47.57 | 12/1/2011 19:08 | Comcast Cable Communications Inc |
| 76.114.47.57 | 12/2/2011 19:47 | Comcast Cable Communications Inc |
| 76.115.140.244 | 12/3/2011 8:27 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 64.151.35.11 | 11/25/2011 21:54 | Surewest Kansas Operations LLC |
| 64.17.72.211 | 10/24/2011 6:22 | Us Cable Of Coastal-texas |
| 64.184.11.88 | 8/10/2011 2:05 | Hancock Internet |
| 64.185.147.197 | 10/22/2011 18:15 | Earthlink Inc |
| 64.20.22.44 | 9/4/2011 8:24 | Home Telephone Company Inc |
| 64.215.212.246 | 10/3/2011 22:16 | Global Crossing |
| 64.215.212.246 | 10/11/2011 4:07 | Global Crossing |
| 64.216.106.109 | 10/9/2011 11:18 | At&t Internet Services |
| 64.217.216.117 | 9/14/2011 11:51 | At&t Internet Services |
| 64.219.121.65 | 10/24/2011 2:07 | At&t Internet Services |
| 64.22.228.42 | 10/20/2011 4:19 | Mettemeyer Engineering LLC |
| 64.222.123.66 | 10/24/2011 19:30 | Fairpoint Communications Inc |
| 64.222.87.116 | 11/7/2011 19:24 | Fairpoint Communications Inc |
| 64.222.91.128 | 10/28/2011 21:17 | Fairpoint Communications Inc |
| 64.223.102.155 | 10/19/2011 21:01 | Fairpoint Communications Inc |
| 64.234.7.70 | 9/15/2011 14:23 | Northland Cable Television |
| 64.252.13.173 | 11/26/2011 0:41 | At&t Internet Services |
| 64.252.137.104 | 11/23/2011 0:56 | At&t Internet Services |
| 64.252.142.47 | 11/26/2011 0:14 | At&t Internet Services |
| 64.252.24.242 | 10/25/2011 3:43 | At&t Internet Services |
| 64.252.4.24 | 10/12/2011 7:23 | At&t Internet Services |
| 64.252.91.236 | 10/4/2011 2:12 | At&t Internet Services |
| 64.255.164.106 | 8/27/2011 22:15 | Opera Software |
| 64.255.164.124 | 8/25/2011 19:18 | Opera Software |
| 64.255.164.127 | 8/25/2011 18:21 | Opera Software |
| 64.255.164.25 | 8/30/2011 1:30 | Opera Software |
| 64.255.164.76 | 8/25/2011 1:16 | Opera Software |
| 64.255.180.108 | 8/25/2011 19:15 | Opera Software |
| 64.255.180.201 | 9/9/2011 1:54 | Opera Software |
| 64.255.180.210 | 8/25/2011 2:05 | Opera Software |
| 64.30.108.103 | 10/6/2011 2:41 | Surewest Broadband |
| 64.33.197.36 | 11/23/2011 18:18 | Tri-county Communications Cooperative Inc |
| 64.37.61.39 | 10/23/2011 16:28 | Hostdime.com Inc |
| 64.38.67.38 | 9/8/2011 4:40 | Curatel LLC |
| 64.53.144.244 | 11/5/2011 20:06 | Wideopenwest |
| 64.53.144.244 | 11/28/2011 4:45 | Wideopenwest |
| 64.56.18.215 | 9/11/2011 16:27 | Advanced Tel Inc |
| 64.56.18.215 | 10/16/2011 12:22 | Advanced Tel Inc |
| 64.56.18.215 | 11/29/2011 5:57 | Advanced Tel Inc |
| 64.60.38.50 | 11/29/2011 21:16 | Hoshino Usa |
| 64.61.5.105 | 10/27/2011 2:16 | Broadview Networks Inc |
| 64.61.5.115 | 10/25/2011 10:56 | Broadview Networks Inc |
| 64.61.5.83 | 10/25/2011 3:02 | Broadview Networks Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.115.144.176 | 11/29/2011 1:34 | Comcast Cable Communications Inc |
| 76.115.186.19 | 8/28/2011 7:15 | Comcast Cable Communications Inc |
| 76.115.220.192 | 11/23/2011 23:16 | Comcast Cable Communications Inc |
| 76.115.56.254 | 10/22/2011 21:24 | Comcast Cable Communications Inc |
| 76.115.93.28 | 11/28/2011 10:38 | Comcast Cable Communications Inc |
| 76.115.97.161 | 11/12/2011 6:46 | Comcast Cable Communications Inc |
| 76.116.106.136 | 9/11/2011 15:48 | Comcast Cable Communications Inc |
| 76.116.130.218 | 10/8/2011 16:22 | Comcast Cable Communications Inc |
| 76.116.26.100 | 8/7/2011 19:26 | Comcast Cable Communications Inc |
| 76.116.26.100 | 9/11/2011 21:37 | Comcast Cable Communications Inc |
| 76.116.47.127 | 11/27/2011 22:42 | Comcast Cable Communications Inc |
| 76.116.47.127 | 12/5/2011 0:19 | Comcast Cable Communications Inc |
| 76.116.52.171 | 9/29/2011 22:26 | Comcast Cable Communications Inc |
| 76.116.75.225 | 10/16/2011 15:43 | Comcast Cable Communications Inc |
| 76.118.176.245 | 10/8/2011 1:30 | Comcast Cable Communications Inc |
| 76.118.185.158 | 10/10/2011 15:17 | Comcast Cable Communications Inc |
| 76.118.204.20 | 11/8/2011 2:43 | Comcast Cable Communications Inc |
| 76.118.21.187 | 11/14/2011 3:02 | Comcast Cable Communications Inc |
| 76.118.234.40 | 10/31/2011 5:55 | Comcast Cable Communications Inc |
| 76.118.77.46 | 12/4/2011 7:21 | Comcast Cable Communications Inc |
| 76.119.207.62 | 10/13/2011 17:57 | Comcast Cable Communications Inc |
| 76.119.214.243 | 12/6/2011 17:55 | Comcast Cable Communications Inc |
| 76.119.239.72 | 10/15/2011 5:00 | Comcast Cable Communications Inc |
| 76.120.124.103 | 11/26/2011 23:15 | Comcast Cable Communications Inc |
| 76.120.44.147 | 9/21/2011 1:47 | Comcast Cable Communications Inc |
| 76.121.176.163 | 8/18/2011 21:51 | Comcast Cable Communications Inc |
| 76.121.199.0 | 11/22/2011 17:42 | Comcast Cable Communications Inc |
| 76.121.201.111 | 12/4/2011 1:49 | Comcast Cable Communications Inc |
| 76.121.239.168 | 9/12/2011 7:04 | Comcast Cable Communications Inc |
| 76.121.247.153 | 10/7/2011 4:06 | Comcast Cable Communications Inc |
| 76.121.44.56 | 12/5/2011 4:03 | Comcast Cable Communications Inc |
| 76.122.26.213 | 10/25/2011 7:13 | Comcast Cable Communications Inc |
| 76.122.43.133 | 11/4/2011 14:34 | Comcast Cable Communications Inc |
| 76.122.73.187 | 11/16/2011 2:20 | Comcast Cable Communications Inc |
| 76.123.12.31 | 9/26/2011 20:48 | Comcast Cable Communications Inc |
| 76.123.22.190 | 12/1/2011 18:40 | Comcast Cable Communications Inc |
| 76.123.42.11 | 11/26/2011 9:52 | Comcast Cable Communications Inc |
| 76.123.8.12 | 10/25/2011 15:19 | Comcast Cable Communications Inc |
| 76.124.122.83 | 11/30/2011 11:16 | Comcast Cable Communications Inc |
| 76.124.188.223 | 10/28/2011 3:22 | Comcast Cable Communications Inc |
| 76.124.235.133 | 11/19/2011 17:09 | Comcast Cable Communications Inc |
| 76.124.237.153 | 10/14/2011 4:23 | Comcast Cable Communications Inc |
| 76.125.17.111 | 9/11/2011 18:32 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 64.68.162.12 | 10/24/2011 22:32 | Northern Valley Communications |
| 64.69.46.195 | 12/3/2011 23:24 | Coreexpress |
| 64.71.142.198 | 11/15/2011 12:20 | Hurricane Electric Inc |
| 64.72.36.220 | 11/30/2011 0:02 | Classic Communications |
| 64.74.213.70 | 10/21/2011 5:10 | Surfnet Communications |
| 64.81.162.249 | 8/17/2011 4:42 | Speakeasy Network Dsl |
| 64.81.63.59 | 10/20/2011 18:26 | Cheaper Flight Store |
| 64.83.227.0 | 11/14/2011 1:18 | Charter Communications |
| 64.85.131.213 | 12/5/2011 19:16 | Allendale Telephone |
| 64.91.113.45 | 11/12/2011 5:16 | Centurytel Internet Holdings Inc |
| 64.91.16.21 | 9/1/2011 20:21 | Centurytel Internet Holdings Inc |
| 65.0.112.175 | 11/7/2011 18:21 | Jan Adsl Cbb |
| 65.0.114.62 | 8/28/2011 19:54 | Jan Adsl Cbb |
| 65.0.126.80 | 11/5/2011 12:58 | Jan Adsl Cbb |
| 65.0.166.248 | 9/23/2011 4:28 | Jan Adsl Cbb |
| 65.0.175.211 | 10/11/2011 3:53 | Jan Adsl Cbb |
| 65.0.175.249 | 9/29/2011 16:23 | Jan Adsl Cbb |
| 65.0.175.249 | 10/6/2011 22:17 | Jan Adsl Cbb |
| 65.0.71.213 | 10/20/2011 3:19 | Jan Adsl Cbb |
| 65.101.84.165 | 11/18/2011 20:58 | Qwest Communications Company LLC |
| 65.101.84.50 | 10/1/2011 20:23 | Qwest Communications Company LLC |
| 65.101.85.81 | 10/12/2011 3:13 | Qwest Communications Company LLC |
| 65.101.86.236 | 12/4/2011 16:41 | Qwest Communications Company LLC |
| 65.101.86.33 | 11/28/2011 1:56 | Qwest Communications Company LLC |
| 65.101.87.180 | 12/4/2011 5:32 | Qwest Communications Company LLC |
| 65.103.122.131 | 11/21/2011 22:14 | Qwest Communications Company LLC |
| 65.103.210.58 | 10/9/2011 22:57 | Qwest Communications Company LLC |
| 65.103.225.28 | 8/19/2011 15:38 | Qwest Communications Company LLC |
| 65.103.61.97 | 10/7/2011 3:31 | Qwest Communications Company LLC |
| 65.113.115.69 | 10/17/2011 10:39 | Intown Suites Management Inc |
| 65.113.115.69 | 10/19/2011 2:37 | Intown Suites Management Inc |
| 65.113.115.69 | 10/22/2011 23:39 | Intown Suites Management Inc |
| 65.122.12.200 | 9/25/2011 12:43 | Qwest Communications Company LLC |
| 65.13.145.230 | 10/22/2011 6:31 | Bellsouth.net Inc |
| 65.15.238.132 | 8/23/2011 21:17 | Bellsouth.net Inc |
| 65.166.101.189 | 11/26/2011 19:12 | Volcano Telephone |
| 65.175.149.199 | 11/23/2011 4:38 | Metrocast Cablevision |
| 65.175.198.202 | 10/24/2011 9:24 | Metrocast Cablevision |
| 65.175.226.164 | 11/21/2011 23:13 | Metrocast Cablevision |
| 65.175.252.69 | 8/14/2011 0:33 | Metrocast Cablevision |
| 65.175.252.69 | 8/18/2011 1:29 | Metrocast Cablevision |
| 65.182.48.241 | 9/10/2011 2:54 | Direcpath LLC |
| 65.182.70.4 | 11/30/2011 4:20 | Nts Communications |
| 76.125.244.116 | 10/20/2011 4:56 | Comcast Cable Communications Inc |
| 76.125.248.139 | 9/12/2011 4:36 | Comcast Cable Communications Inc |
| 76.126.10.247 | 11/28/2011 21:21 | Comcast Cable Communications Inc |
| 76.126.155.253 | 10/10/2011 1:57 | Comcast Cable Communications Inc |
| 76.126.196.124 | 10/8/2011 18:14 | Comcast Cable Communications Inc |
| 76.126.50.157 | 10/7/2011 23:07 | Comcast Cable Communications Inc |
| 76.127.175.220 | 10/24/2011 17:44 | Comcast Cable Communications Inc |
| 76.127.18.162 | 10/9/2011 4:15 | Comcast Cable Communications Inc |
| 76.127.221.114 | 9/28/2011 23:59 | Comcast Cable Communications Inc |
| 76.127.244.33 | 10/20/2011 3:07 | Comcast Cable Communications Inc |
| 76.127.244.33 | 11/13/2011 17:13 | Comcast Cable Communications Inc |
| 76.127.3.183 | 11/2/2011 14:18 | Comcast Cable Communications Inc |
| 76.127.3.183 | 11/14/2011 15:44 | Comcast Cable Communications Inc |
| 76.127.53.134 | 8/12/2011 2:22 | Comcast Cable Communications Inc |
| 76.127.65.102 | 9/18/2011 23:04 | Comcast Cable Communications Inc |
| 76.14.220.177 | 10/6/2011 17:30 | Wave Broadband |
| 76.14.39.40 | 10/23/2011 23:31 | Wave Broadband |
| 76.15.102.165 | 10/21/2011 19:45 | Earthlink Inc |
| 76.15.202.146 | 12/3/2011 0:18 | Earthlink Inc |
| 76.15.24.175 | 11/23/2011 19:27 | Earthlink Inc |
| 76.15.24.175 | 11/24/2011 1:59 | Earthlink Inc |
| 76.16.13.171 | 11/11/2011 18:05 | Comcast Cable Communications Inc |
| 76.16.46.6 | 10/30/2011 18:59 | Comcast Cable Communications Inc |
| 76.164.116.153 | 9/23/2011 3:26 | Consolidated Communications Inc |
| 76.166.153.146 | 11/10/2011 17:29 | Road Runner Holdco LLC |
| 76.166.168.182 | 11/22/2011 20:52 | Road Runner Holdco LLC |
| 76.167.246.197 | 11/12/2011 22:40 | Road Runner Holdco LLC |
| 76.168.142.101 | 11/13/2011 20:24 | Road Runner Holdco LLC |
| 76.168.163.163 | 11/8/2011 16:06 | Road Runner Holdco LLC |
| 76.168.231.118 | 10/20/2011 3:21 | Road Runner Holdco LLC |
| 76.168.237.233 | 9/14/2011 0:23 | Road Runner Holdco LLC |
| 76.168.76.123 | 10/22/2011 21:13 | Road Runner Holdco LLC |
| 76.168.82.69 | 11/4/2011 23:20 | Road Runner Holdco LLC |
| 76.168.89.200 | 10/7/2011 6:21 | Road Runner Holdco LLC |
| 76.169.140.204 | 11/17/2011 9:14 | Road Runner Holdco LLC |
| 76.169.150.226 | 9/22/2011 16:06 | Road Runner Holdco LLC |
| 76.169.232.126 | 11/14/2011 6:19 | Road Runner Holdco LLC |
| 76.169.39.134 | 12/6/2011 7:28 | Road Runner Holdco LLC |
| 76.169.60.162 | 12/5/2011 9:01 | Road Runner Holdco LLC |
| 76.17.132.192 | 11/22/2011 23:33 | Comcast Cable Communications Inc |
| 76.17.14.242 | 9/23/2011 11:45 | Comcast Cable Communications Inc |
| 76.17.173.191 | 9/29/2011 23:56 | Comcast Cable Communications Inc |
| 76.17.173.191 | 10/2/2011 4:19 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 65.183.190.90 | 10/20/2011 20:51 | Raser Inc |
| 65.184.35.34 | 9/20/2011 3:03 | Road Runner Holdco LLC |
| 65.185.159.229 | 12/2/2011 9:39 | Road Runner Holdco LLC |
| 65.185.190.254 | 10/31/2011 9:50 | Road Runner Holdco LLC |
| 65.185.52.65 | 8/29/2011 14:20 | Road Runner Holdco LLC |
| 65.185.96.113 | 11/19/2011 12:50 | Road Runner Holdco LLC |
| 65.185.96.113 | 12/4/2011 20:53 | Road Runner Holdco LLC |
| 65.188.163.71 | 11/6/2011 13:16 | Road Runner Holdco LLC |
| 65.189.25.138 | 8/20/2011 4:07 | Road Runner Holdco LLC |
| 65.189.9.214 | 9/14/2011 10:05 | Road Runner Holdco LLC |
| 65.190.152.180 | 9/14/2011 4:14 | Road Runner Holdco LLC |
| 65.190.152.180 | 10/26/2011 6:21 | Road Runner Holdco LLC |
| 65.190.3.23 | 10/14/2011 3:50 | Road Runner Holdco LLC |
| 65.190.66.4 | 9/6/2011 12:01 | Road Runner Holdco LLC |
| 65.191.176.145 | 11/30/2011 23:21 | Road Runner Holdco LLC |
| 65.191.242.166 | 11/9/2011 13:01 | Road Runner Holdco LLC |
| 65.24.165.101 | 9/29/2011 3:44 | Road Runner Holdco LLC |
| 65.240.30.74 | 11/15/2011 7:25 | Holiday Inn |
| 65.25.201.233 | 11/22/2011 14:00 | Road Runner Holdco LLC |
| 65.25.254.81 | 10/3/2011 5:38 | Road Runner Holdco LLC |
| 65.25.255.21 | 10/7/2011 14:23 | Road Runner Holdco LLC |
| 65.25.255.75 | 11/15/2011 17:45 | Road Runner Holdco LLC |
| 65.25.93.71 | 9/1/2011 3:39 | Road Runner Holdco LLC |
| 65.254.50.82 | 8/18/2011 22:16 | Global Net Access LLC |
| 65.26.130.149 | 10/20/2011 23:29 | Road Runner Holdco LLC |
| 65.26.157.45 | 12/2/2011 21:36 | Road Runner Holdco LLC |
| 65.26.53.87 | 11/14/2011 4:27 | Road Runner Holdco LLC |
| 65.26.89.204 | 10/9/2011 12:09 | Road Runner Holdco LLC |
| 65.27.106.60 | 10/24/2011 18:26 | Road Runner Holdco LLC |
| 65.27.172.49 | 11/19/2011 22:30 | Road Runner Holdco LLC |
| 65.27.197.235 | 12/5/2011 14:36 | Road Runner Holdco LLC |
| 65.27.198.191 | 12/6/2011 17:34 | Road Runner Holdco LLC |
| 65.27.234.207 | 10/6/2011 17:21 | Road Runner Holdco LLC |
| 65.28.69.132 | 11/14/2011 6:08 | Road Runner Holdco LLC |
| 65.29.123.239 | 10/27/2011 23:02 | Road Runner Holdco LLC |
| 65.29.220.75 | 10/31/2011 2:23 | Road Runner Holdco LLC |
| 65.29.97.217 | 11/8/2011 9:43 | Road Runner Holdco LLC |
| 65.30.147.41 | 9/9/2011 2:11 | Road Runner Holdco LLC |
| 65.30.181.127 | 10/12/2011 23:21 | Road Runner Holdco LLC |
| 65.30.49.194 | 9/12/2011 18:29 | Road Runner Holdco LLC |
| 65.31.115.88 | 9/19/2011 4:08 | Road Runner Holdco LLC |
| 65.31.115.88 | 12/5/2011 6:02 | Road Runner Holdco LLC |
| 65.31.211.67 | 10/26/2011 23:18 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.17.209.52 | 11/9/2011 15:33 | Comcast Cable Communications Inc |
| 76.17.221.7 | 9/15/2011 5:36 | Comcast Cable Communications Inc |
| 76.17.244.62 | 9/8/2011 15:45 | Comcast Cable Communications Inc |
| 76.17.72.125 | 11/14/2011 5:07 | Comcast Cable Communications Inc |
| 76.170.112.208 | 10/5/2011 17:44 | Road Runner Holdco LLC |
| 76.170.132.163 | 10/31/2011 12:43 | Road Runner Holdco LLC |
| 76.170.132.178 | 11/29/2011 5:53 | Road Runner Holdco LLC |
| 76.170.132.213 | 10/8/2011 5:54 | Road Runner Holdco LLC |
| 76.170.135.45 | 11/8/2011 1:11 | Road Runner Holdco LLC |
| 76.170.194.192 | 10/30/2011 8:53 | Road Runner Holdco LLC |
| 76.170.220.135 | 11/20/2011 5:54 | Road Runner Holdco LLC |
| 76.170.33.118 | 8/15/2011 19:10 | Road Runner Holdco LLC |
| 76.170.73.161 | 11/29/2011 3:34 | Road Runner Holdco LLC |
| 76.170.86.243 | 10/6/2011 21:21 | Road Runner Holdco LLC |
| 76.171.232.23 | 11/15/2011 5:01 | Road Runner Holdco LLC |
| 76.171.232.8 | 11/12/2011 8:33 | Road Runner Holdco LLC |
| 76.171.233.213 | 11/18/2011 0:29 | Road Runner Holdco LLC |
| 76.171.233.216 | 12/6/2011 11:10 | Road Runner Holdco LLC |
| 76.171.59.211 | 9/25/2011 20:18 | Road Runner Holdco LLC |
| 76.171.95.129 | 9/12/2011 3:56 | Road Runner Holdco LLC |
| 76.172.124.74 | 10/5/2011 22:18 | Road Runner Holdco LLC |
| 76.172.237.0 | 8/5/2011 15:10 | Road Runner Holdco LLC |
| 76.172.58.180 | 9/15/2011 17:52 | Road Runner Holdco LLC |
| 76.172.58.180 | 11/8/2011 15:21 | Road Runner Holdco LLC |
| 76.173.189.65 | 12/4/2011 9:35 | Road Runner Holdco LLC |
| 76.173.209.235 | 12/3/2011 7:54 | Road Runner Holdco LLC |
| 76.173.252.154 | 9/2/2011 22:59 | Road Runner Holdco LLC |
| 76.173.60.177 | 10/3/2011 15:24 | Road Runner Holdco LLC |
| 76.173.95.135 | 11/2/2011 4:58 | Road Runner Holdco LLC |
| 76.174.240.123 | 9/27/2011 22:30 | Road Runner Holdco LLC |
| 76.174.247.91 | 9/27/2011 22:08 | Road Runner Holdco LLC |
| 76.174.46.93 | 10/10/2011 7:56 | Road Runner Holdco LLC |
| 76.174.59.9 | 8/14/2011 9:43 | Road Runner Holdco LLC |
| 76.174.59.9 | 8/31/2011 18:31 | Road Runner Holdco LLC |
| 76.175.160.45 | 11/9/2011 11:29 | Road Runner Holdco LLC |
| 76.175.170.225 | 11/14/2011 5:23 | Road Runner Holdco LLC |
| 76.175.188.167 | 10/26/2011 15:41 | Road Runner Holdco LLC |
| 76.175.201.83 | 11/22/2011 19:12 | Road Runner Holdco LLC |
| 76.175.77.91 | 12/6/2011 5:28 | Road Runner Holdco LLC |
| 76.175.84.3 | 8/16/2011 3:19 | Road Runner Holdco LLC |
| 76.175.88.249 | 9/12/2011 8:45 | Road Runner Holdco LLC |
| 76.176.12.18 | 11/24/2011 5:52 | Road Runner Holdco LLC |
| 76.176.25.68 | 11/9/2011 20:33 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 65.31.211.67 | 11/19/2011 0:27 | Road Runner Holdco LLC |
| 65.31.54.141 | 12/3/2011 19:30 | Road Runner Holdco LLC |
| 65.34.250.249 | 10/21/2011 4:23 | Comcast Cable Communications Holdings Inc |
| 65.35.75.74 | 10/20/2011 20:16 | Road Runner Holdco LLC |
| 65.36.10.254 | 11/3/2011 23:38 | Grande Communications |
| 65.36.10.254 | 11/4/2011 23:29 | Grande Communications |
| 65.40.11.168 | 10/25/2011 2:30 | Embarq Corporation |
| 65.49.68.158 | 8/24/2011 14:28 | Hurricane Electric Inc |
| 65.5.178.92 | 11/26/2011 3:57 | Bellsouth.net Inc |
| 65.5.51.40 | 10/10/2011 2:59 | Bellsouth.net Inc |
| 65.50.115.16 | 11/15/2011 19:05 | Direcpath LLC |
| 65.50.29.180 | 10/28/2011 6:39 | Direcpath LLC |
| 65.50.61.67 | 9/14/2011 14:14 | Direcpath LLC |
| 65.6.211.197 | 8/9/2011 11:31 | Bellsouth.net Inc |
| 65.60.172.28 | 10/16/2011 4:30 | Wideopenwest |
| 65.60.196.28 | 9/25/2011 17:24 | Wideopenwest |
| 65.60.220.22 | 9/26/2011 5:55 | Wideopenwest |
| 65.60.220.22 | 10/20/2011 23:22 | Wideopenwest |
| 65.60.220.22 | 11/30/2011 21:54 | Wideopenwest |
| 65.68.201.150 | 11/28/2011 0:53 | At&t Internet Services |
| 65.7.136.113 | 11/30/2011 5:37 | Bellsouth.net Inc |
| 65.74.97.180 | 11/14/2011 6:23 | General Communication Inc |
| 65.8.175.188 | 11/25/2011 1:58 | Mia Adsl Cbb |
| 65.8.179.242 | 10/20/2011 16:28 | Mia Adsl Cbb |
| 65.87.180.138 | 9/29/2011 3:38 | Earthlink Inc |
| 65.96.161.17 | 12/6/2011 12:59 | Comcast Cable Communications Holdings Inc |
| 65.96.238.163 | 12/4/2011 2:33 | Comcast Cable Communications Holdings Inc |
| 65.98.178.117 | 10/5/2011 18:18 | Cct Telecommunications Inc |
| 65.98.179.14 | 10/5/2011 17:49 | Cct Telecommunications Inc |
| 65.98.179.22 | 10/3/2011 16:53 | Cct Telecommunications Inc |
| 66.0.130.2 | 8/18/2011 21:02 | Itc^deltacom |
| 66.108.102.52 | 10/13/2011 20:37 | Road Runner Holdco LLC |
| 66.108.121.149 | 11/30/2011 3:30 | Road Runner Holdco LLC |
| 66.108.178.177 | 9/12/2011 13:22 | Road Runner Holdco LLC |
| 66.108.181.154 | 10/26/2011 4:46 | Road Runner Holdco LLC |
| 66.108.48.235 | 8/29/2011 21:17 | Road Runner Holdco LLC |
| 66.108.50.134 | 11/26/2011 20:59 | Road Runner Holdco LLC |
| 66.108.98.104 | 12/1/2011 7:45 | Road Runner Holdco LLC |
| 66.112.117.56 | 10/23/2011 13:48 | Centurytel Internet Holdings Inc |
| 66.112.118.117 | 11/29/2011 20:31 | Centurytel Internet Holdings Inc |
| 66.112.119.244 | 11/13/2011 6:59 | Centurytel Internet Holdings Inc |
| 66.116.104.6 | 11/23/2011 5:20 | LLS Communications |
| 66.119.59.3 | 11/4/2011 13:51 | Millhouse Electronics |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.177.115.41 | 9/2/2011 9:04 | Road Runner Holdco LLC |
| 76.177.228.126 | 11/14/2011 23:25 | Road Runner Holdco LLC |
| 76.178.147.36 | 8/18/2011 0:24 | Road Runner Holdco LLC |
| 76.178.148.97 | 9/23/2011 4:42 | Road Runner Holdco LLC |
| 76.178.148.97 | 11/5/2011 1:55 | Road Runner Holdco LLC |
| 76.178.149.86 | 9/16/2011 8:44 | Road Runner Holdco LLC |
| 76.178.205.56 | 10/24/2011 23:01 | Road Runner Holdco LLC |
| 76.178.220.92 | 10/20/2011 11:13 | Road Runner Holdco LLC |
| 76.179.145.47 | 11/3/2011 20:57 | Road Runner Holdco LLC |
| 76.179.192.43 | 11/13/2011 6:29 | Road Runner Holdco LLC |
| 76.179.193.10 | 12/1/2011 20:47 | Road Runner Holdco LLC |
| 76.179.22.171 | 9/30/2011 19:05 | Road Runner Holdco LLC |
| 76.179.22.171 | 10/30/2011 17:00 | Road Runner Holdco LLC |
| 76.179.22.171 | 11/9/2011 12:00 | Road Runner Holdco LLC |
| 76.179.228.228 | 9/15/2011 18:39 | Road Runner Holdco LLC |
| 76.179.28.34 | 9/22/2011 12:41 | Road Runner Holdco LLC |
| 76.179.63.249 | 9/20/2011 11:33 | Road Runner Holdco LLC |
| 76.18.126.144 | 8/8/2011 20:07 | Comcast Ip Services L.l.c |
| 76.18.5.206 | 10/23/2011 21:08 | Comcast Cable Communications Inc |
| 76.18.86.175 | 12/6/2011 17:01 | Comcast Cable Communications Inc |
| 76.180.20.82 | 10/9/2011 1:38 | Road Runner Holdco LLC |
| 76.180.3.72 | 11/29/2011 2:10 | Road Runner Holdco LLC |
| 76.180.84.220 | 11/4/2011 19:14 | Road Runner Holdco LLC |
| 76.181.103.28 | 9/8/2011 13:12 | Road Runner Holdco LLC |
| 76.181.80.199 | 10/8/2011 4:59 | Road Runner Holdco LLC |
| 76.182.202.119 | 11/14/2011 10:57 | Road Runner Holdco LLC |
| 76.182.210.107 | 9/7/2011 20:35 | Road Runner Holdco LLC |
| 76.182.38.52 | 12/6/2011 3:31 | Road Runner Holdco LLC |
| 76.184.131.128 | 11/21/2011 5:05 | Road Runner Holdco LLC |
| 76.184.131.214 | 9/14/2011 3:36 | Road Runner Holdco LLC |
| 76.184.143.242 | 10/6/2011 10:20 | Road Runner Holdco LLC |
| 76.184.153.57 | 11/6/2011 2:56 | Road Runner Holdco LLC |
| 76.184.162.222 | 10/20/2011 6:37 | Road Runner Holdco LLC |
| 76.184.176.47 | 9/27/2011 14:10 | Road Runner Holdco LLC |
| 76.184.202.85 | 10/20/2011 1:14 | Road Runner Holdco LLC |
| 76.184.207.241 | 11/29/2011 5:14 | Road Runner Holdco LLC |
| 76.185.12.177 | 9/6/2011 20:56 | Road Runner Holdco LLC |
| 76.185.130.176 | 11/19/2011 17:25 | Road Runner Holdco LLC |
| 76.185.232.213 | 11/15/2011 8:40 | Road Runner Holdco LLC |
| 76.185.80.185 | 8/6/2011 0:46 | Road Runner Holdco LLC |
| 76.186.156.167 | 10/6/2011 23:05 | Road Runner Holdco LLC |
| 76.186.220.34 | 9/9/2011 2:09 | Road Runner Holdco LLC |
| 76.186.232.41 | 10/22/2011 23:48 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 66.133.231.5 | 10/24/2011 7:11 | Earthlink Inc |
| 66.139.99.175 | 8/16/2011 20:34 | At&t Internet Services |
| 66.142.140.217 | 8/25/2011 4:35 | At&t Internet Services |
| 66.142.142.247 | 8/27/2011 22:40 | At&t Internet Services |
| 66.151.166.13 | 11/5/2011 17:55 | Starzencore |
| 66.159.173.7 | 11/14/2011 4:56 | At&t Internet Services |
| 66.162.79.246 | 11/22/2011 9:41 | Kas Cable Tv |
| 66.167.250.191 | 11/27/2011 4:46 | Covad Communications Co |
| 66.168.25.110 | 12/6/2011 7:01 | Charter Communications |
| 66.168.56.120 | 11/5/2011 21:37 | Charter Communications |
| 66.168.77.180 | 9/4/2011 4:19 | Charter Communications |
| 66.169.43.226 | 11/12/2011 4:04 | Charter Communications |
| 66.169.94.243 | 10/26/2011 16:35 | Charter Communications |
| 66.172.209.143 | 10/21/2011 17:05 | Long Lines Internet |
| 66.176.153.57 | 10/24/2011 1:17 | Comcast Cable Communications Holdings Inc |
| 66.177.81.37 | 12/1/2011 21:10 | Comcast Cable Communications Holdings Inc |
| 66.181.244.102 | 12/3/2011 12:34 | Ultrasw.com |
| 66.182.235.24 | 11/29/2011 18:26 | Millennium Telecom LLC |
| 66.189.105.3 | 9/23/2011 0:24 | Charter Communications |
| 66.189.118.176 | 11/13/2011 12:37 | Charter Communications |
| 66.189.146.132 | 12/2/2011 9:08 | Charter Communications |
| 66.189.156.245 | 10/28/2011 4:25 | Charter Communications |
| 66.189.207.181 | 11/27/2011 17:09 | Charter Communications |
| 66.189.88.18 | 10/23/2011 14:01 | Charter Communications |
| 66.190.120.245 | 9/23/2011 5:29 | Charter Communications |
| 66.191.198.232 | 10/23/2011 4:51 | Charter Communications |
| 66.191.198.232 | 11/18/2011 3:39 | Charter Communications |
| 66.191.253.141 | 9/30/2011 2:18 | Charter Communications |
| 66.192.74.89 | 10/19/2011 20:02 | Tw Telecom Holdings Inc |
| 66.193.155.218 | 10/28/2011 20:50 | Hilton Hawaiian Village |
| 66.193.155.218 | 11/16/2011 17:50 | Hilton Hawaiian Village |
| 66.196.10.96 | 12/4/2011 17:00 | Vvm Inc |
| 66.199.61.129 | 9/13/2011 14:20 | Brazoria Inet |
| 66.205.140.79 | 11/5/2011 6:38 | Surewest Broadband |
| 66.211.123.149 | 8/19/2011 14:16 | Nexband Communications. Inc |
| 66.211.124.226 | 8/20/2011 20:48 | Nexband Communications. Inc |
| 66.211.63.18 | 9/23/2011 21:30 | Community Communications Company |
| 66.214.169.83 | 9/16/2011 9:17 | Charter Communications |
| 66.215.224.10 | 11/29/2011 16:01 | Charter Communications |
| 66.215.59.227 | 10/20/2011 6:11 | Charter Communications |
| 66.219.230.200 | 10/21/2011 6:40 | Broadweave Networks |
| 66.219.230.200 | 11/8/2011 7:07 | Broadweave Networks |
| 66.223.250.178 | 11/15/2011 2:18 | General Communication Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.186.25.183 | 8/24/2011 4:06 | Road Runner Holdco LLC |
| 76.186.46.96 | 9/15/2011 7:13 | Road Runner Holdco LLC |
| 76.186.95.202 | 10/29/2011 2:35 | Road Runner Holdco LLC |
| 76.187.122.204 | 11/14/2011 8:43 | Road Runner Holdco LLC |
| 76.187.162.160 | 10/24/2011 5:09 | Road Runner Holdco LLC |
| 76.187.218.107 | 11/21/2011 7:58 | Road Runner Holdco LLC |
| 76.187.218.107 | 11/11/2011 9:26 | Road Runner Holdco LLC |
| 76.187.35.50 | 11/12/2011 15:48 | Road Runner Holdco LLC |
| 76.187.38.41 | 12/3/2011 22:57 | Road Runner Holdco LLC |
| 76.187.67.201 | 8/24/2011 0:16 | Road Runner Holdco LLC |
| 76.187.75.101 | 10/6/2011 4:54 | Road Runner Holdco LLC |
| 76.187.77.11 | 11/14/2011 5:30 | Road Runner Holdco LLC |
| 76.188.126.249 | 10/10/2011 16:43 | Road Runner Holdco LLC |
| 76.188.163.110 | 11/5/2011 1:42 | Road Runner Holdco LLC |
| 76.188.177.96 | 9/13/2011 23:31 | Road Runner Holdco LLC |
| 76.188.31.34 | 12/1/2011 2:24 | Road Runner Holdco LLC |
| 76.188.89.213 | 10/27/2011 21:31 | Road Runner Holdco LLC |
| 76.188.97.197 | 9/7/2011 9:16 | Road Runner Holdco LLC |
| 76.189.245.32 | 10/7/2011 18:25 | Road Runner Holdco LLC |
| 76.189.34.93 | 9/21/2011 18:41 | Road Runner Holdco LLC |
| 76.19.119.183 | 10/20/2011 1:32 | Comcast Cable Communications Inc |
| 76.19.134.38 | 9/12/2011 23:47 | Comcast Cable Communications Inc |
| 76.19.168.180 | 9/15/2011 21:48 | Comcast Cable Communications Inc |
| 76.19.189.11 | 11/23/2011 5:29 | Comcast Cable Communications Inc |
| 76.19.192.210 | 11/4/2011 3:49 | Comcast Cable Communications Inc |
| 76.19.21.1 | 10/11/2011 0:12 | Comcast Cable Communications Inc |
| 76.19.40.33 | 10/17/2011 22:59 | Comcast Cable Communications Inc |
| 76.19.73.81 | 11/22/2011 4:42 | Comcast Cable Communications Inc |
| 76.19.75.64 | 10/20/2011 9:32 | Comcast Cable Communications Inc |
| 76.190.134.130 | 11/1/2011 23:34 | Road Runner Holdco LLC |
| 76.190.212.231 | 10/21/2011 1:45 | Road Runner Holdco LLC |
| 76.190.216.95 | 12/6/2011 4:12 | Road Runner Holdco LLC |
| 76.190.230.169 | 8/14/2011 15:01 | Road Runner Holdco LLC |
| 76.190.255.62 | 12/6/2011 6:51 | Road Runner Holdco LLC |
| 76.192.165.115 | 10/5/2011 23:42 | At&t Internet Services |
| 76.192.166.209 | 10/16/2011 2:55 | At&t Internet Services |
| 76.192.166.88 | 11/13/2011 6:08 | At&t Internet Services |
| 76.194.232.111 | 11/9/2011 20:22 | At&t Internet Services |
| 76.194.238.147 | 12/2/2011 16:32 | At&t Internet Services |
| 76.2.49.194 | 9/13/2011 4:38 | Embarq Corporation |
| 76.20.128.207 | 12/1/2011 17:36 | Comcast Cable Communications Inc |
| 76.20.13.147 | 11/13/2011 11:04 | Comcast Cable Communications Inc |
| 76.20.137.36 | 12/1/2011 21:17 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 66.226.59.35 | 11/14/2011 13:01 | Yadkin Valley Telephone |
| 66.227.196.100 | 11/19/2011 22:04 | Charter Communications |
| 66.227.226.36 | 8/8/2011 16:47 | Charter Communications |
| 66.227.230.239 | 11/6/2011 19:55 | Charter Communications |
| 66.229.247.70 | 11/22/2011 23:42 | Comcast Cable Communications Holdings Inc |
| 66.230.111.153 | 9/14/2011 23:40 | Alaska Communications Systems Group Inc |
| 66.234.201.240 | 10/3/2011 5:55 | Astound Broadband |
| 66.234.201.240 | 10/1/2011 18:01 | Astound Broadband |
| 66.234.219.115 | 10/6/2011 0:21 | Astound Broadband |
| 66.235.19.69 | 11/17/2011 6:57 | Millennium Digital Media |
| 66.235.6.123 | 10/10/2011 15:14 | Millennium Digital Media |
| 66.241.74.223 | 9/30/2011 19:24 | Ashland Fiber Network |
| 66.243.204.136 | 9/1/2011 19:20 | Pivot |
| 66.243.210.119 | 11/21/2011 11:13 | Pivot |
| 66.249.36.128 | 12/6/2011 8:36 | Mebtel Communications |
| 66.25.158.238 | 10/6/2011 10:51 | Road Runner Holdco LLC |
| 66.25.168.239 | 9/22/2011 16:24 | Road Runner Holdco LLC |
| 66.25.190.63 | 10/25/2011 8:55 | Road Runner Holdco LLC |
| 66.25.7.147 | 11/11/2011 3:47 | Road Runner Holdco LLC |
| 66.251.239.137 | 11/1/2011 6:56 | Onshore Inc |
| 66.255.194.221 | 10/29/2011 10:10 | Internet 2000 Inc |
| 66.27.108.156 | 10/6/2011 1:09 | Road Runner Holdco LLC |
| 66.27.116.213 | 10/22/2011 17:21 | Road Runner Holdco LLC |
| 66.27.119.39 | 12/3/2011 1:40 | Road Runner Holdco LLC |
| 66.27.170.131 | 10/3/2011 6:36 | Road Runner Holdco LLC |
| 66.27.195.251 | 11/25/2011 5:59 | Road Runner Holdco LLC |
| 66.27.92.247 | 11/22/2011 6:53 | Road Runner Holdco LLC |
| 66.28.50.11 | 9/21/2011 5:30 | Cogent Communications |
| 66.29.232.162 | 11/14/2011 19:57 | Sts Telecom |
| 66.30.115.215 | 8/18/2011 2:18 | Comcast Cable Communications Holdings Inc |
| 66.30.208.222 | 11/13/2011 10:54 | Comcast Cable Communications Holdings Inc |
| 66.30.47.234 | 12/1/2011 10:31 | Comcast Cable Communications Holdings Inc |
| 66.30.90.12 | 9/28/2011 2:26 | Comcast Cable Communications Holdings Inc |
| 66.31.105.62 | 8/29/2011 16:38 | Comcast Cable Communications Holdings Inc |
| 66.31.118.232 | 11/14/2011 5:36 | Comcast Cable Communications Holdings Inc |
| 66.31.29.25 | 10/24/2011 14:09 | Comcast Cable Communications Holdings Inc |
| 66.31.68.95 | 11/19/2011 15:33 | Comcast Cable Communications Holdings Inc |
| 66.31.69.201 | 11/26/2011 4:53 | Comcast Cable Communications Holdings Inc |
| 66.31.98.106 | 9/17/2011 9:46 | Comcast Cable Communications Holdings Inc |
| 66.32.137.93 | 9/15/2011 2:57 | Earthlink Inc |
| 66.41.129.83 | 8/10/2011 2:54 | Comcast Cable Communications Holdings Inc |
| 66.41.140.156 | 8/31/2011 17:54 | Comcast Cable Communications Holdings Inc |
| 66.41.140.156 | 10/3/2011 15:39 | Comcast Cable Communications Holdings Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.20.220.132 | 12/6/2011 6:27 | Comcast Cable Communications Inc |
| 76.20.88.228 | 8/29/2011 11:18 | Comcast Cable Communications Inc |
| 76.200.147.145 | 10/23/2011 9:58 | At&t Internet Services |
| 76.200.76.37 | 10/1/2011 6:06 | At&t Internet Services |
| 76.200.76.96 | 11/8/2011 14:37 | At&t Internet Services |
| 76.201.147.245 | 10/20/2011 23:36 | At&t Internet Services |
| 76.201.18.89 | 10/16/2011 5:31 | At&t Internet Services |
| 76.201.57.145 | 10/31/2011 5:13 | At&t Internet Services |
| 76.201.57.145 | 11/1/2011 5:16 | At&t Internet Services |
| 76.202.211.206 | 12/1/2011 17:30 | At&t Internet Services |
| 76.202.211.206 | 12/3/2011 20:33 | At&t Internet Services |
| 76.202.5.114 | 11/9/2011 23:31 | At&t Internet Services |
| 76.202.5.69 | 11/22/2011 10:45 | At&t Internet Services |
| 76.202.7.233 | 11/21/2011 8:28 | At&t Internet Services |
| 76.203.136.51 | 10/16/2011 3:18 | At&t Internet Services |
| 76.203.136.51 | 10/8/2011 3:31 | At&t Internet Services |
| 76.203.136.51 | 11/11/2011 3:46 | At&t Internet Services |
| 76.203.161.188 | 10/10/2011 0:35 | At&t Internet Services |
| 76.203.163.230 | 12/5/2011 0:22 | At&t Internet Services |
| 76.203.5.244 | 11/30/2011 16:13 | At&t Internet Services |
| 76.204.225.1 | 10/24/2011 18:38 | At&t Internet Services |
| 76.205.114.80 | 9/10/2011 12:02 | At&t Internet Services |
| 76.205.123.233 | 11/18/2011 19:30 | At&t Internet Services |
| 76.205.69.227 | 10/13/2011 1:56 | At&t Internet Services |
| 76.205.70.225 | 11/21/2011 16:42 | At&t Internet Services |
| 76.208.130.229 | 10/19/2011 6:51 | At&t Internet Services |
| 76.208.157.47 | 10/2/2011 21:37 | At&t Internet Services |
| 76.21.117.2 | 9/27/2011 6:29 | Comcast Cable Communications Inc |
| 76.21.165.113 | 10/23/2011 8:09 | Comcast Cable Communications Inc |
| 76.21.17.62 | 10/21/2011 23:00 | Comcast Cable Communications Inc |
| 76.21.4.9 | 10/11/2011 7:29 | Comcast Cable Communications Inc |
| 76.21.4.9 | 12/2/2011 9:07 | Comcast Cable Communications Inc |
| 76.21.50.111 | 10/30/2011 9:23 | Comcast Cable Communications Inc |
| 76.21.59.76 | 9/13/2011 21:36 | Comcast Cable Communications Inc |
| 76.210.240.126 | 11/10/2011 3:46 | Bistro American LLC |
| 76.210.240.126 | 11/12/2011 9:14 | Bistro American LLC |
| 76.212.103.71 | 10/14/2011 5:15 | At&t Internet Services |
| 76.214.2.54 | 12/3/2011 21:24 | At&t Internet Services |
| 76.217.107.172 | 12/6/2011 2:35 | At&t Internet Services |
| 76.217.8.221 | 10/5/2011 17:30 | At&t Internet Services |
| 76.217.8.221 | 11/15/2011 15:57 | At&t Internet Services |
| 76.218.245.40 | 11/26/2011 21:23 | At&t Internet Services |
| 76.219.204.112 | 11/20/2011 7:52 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 66.41.160.186 | 11/11/2011 3:10 | Comcast Cable Communications Holdings Inc |
| 66.41.160.186 | 11/12/2011 2:10 | Comcast Cable Communications Holdings Inc |
| 66.41.19.223 | 9/22/2011 5:15 | Comcast Cable Communications Holdings Inc |
| 66.41.2.219 | 9/4/2011 14:02 | Comcast Cable Communications Holdings Inc |
| 66.41.2.219 | 11/19/2011 18:16 | Comcast Cable Communications Holdings Inc |
| 66.41.204.71 | 11/2/2011 18:31 | Comcast Cable Communications Holdings Inc |
| 66.41.210.16 | 11/27/2011 16:31 | Comcast Cable Communications Holdings Inc |
| 66.41.210.16 | 11/29/2011 6:50 | Comcast Cable Communications Holdings Inc |
| 66.41.22.140 | 9/13/2011 6:15 | Comcast Cable Communications Holdings Inc |
| 66.41.228.7 | 10/9/2011 16:07 | Comcast Cable Communications Holdings Inc |
| 66.41.243.64 | 8/16/2011 22:38 | Comcast Cable Communications Holdings Inc |
| 66.41.88.106 | 11/22/2011 5:45 | Comcast Cable Communications Holdings Inc |
| 66.42.216.235 | 9/17/2011 9:18 | Fuse Internet Access |
| 66.42.216.235 | 10/10/2011 22:21 | Fuse Internet Access |
| 66.42.216.235 | 11/12/2011 6:24 | Fuse Internet Access |
| 66.42.255.43 | 10/28/2011 4:13 | Fuse Internet Access |
| 66.44.21.55 | 10/14/2011 3:59 | Rcn Corporation |
| 66.44.247.214 | 9/12/2011 13:16 | Yadkin Valley Telephone |
| 66.44.36.141 | 10/20/2011 3:08 | Rcn Corporation |
| 66.44.36.141 | 11/12/2011 12:34 | Rcn Corporation |
| 66.44.64.117 | 11/25/2011 5:46 | Rcn Corporation |
| 66.45.237.122 | 10/13/2011 3:49 | Interserver Inc |
| 66.45.240.66 | 9/26/2011 19:33 | Interserver Inc |
| 66.47.215.45 | 11/10/2011 0:55 | Earthlink Inc |
| 66.56.12.54 | 11/2/2011 18:33 | Comcast Cable Communications Holdings Inc |
| 66.56.205.248 | 11/15/2011 6:43 | Road Runner Holdco LLC |
| 66.56.27.249 | 9/3/2011 5:20 | Comcast Cable Communications Holdings Inc |
| 66.56.54.244 | 11/3/2011 3:28 | Comcast Cable Communications Holdings Inc |
| 66.57.107.241 | 12/3/2011 22:52 | Road Runner Holdco LLC |
| 66.57.124.41 | 9/17/2011 2:18 | Road Runner Holdco LLC |
| 66.57.40.103 | 8/28/2011 12:48 | Road Runner Holdco LLC |
| 66.57.71.93 | 11/26/2011 23:37 | Road Runner Holdco LLC |
| 66.61.43.158 | 11/15/2011 13:49 | Road Runner Holdco LLC |
| 66.65.180.167 | 9/15/2011 10:29 | Road Runner Holdco LLC |
| 66.65.180.167 | 11/12/2011 23:33 | Road Runner Holdco LLC |
| 66.65.187.63 | 11/22/2011 5:51 | Road Runner Holdco LLC |
| 66.66.118.115 | 12/4/2011 17:33 | Road Runner Holdco LLC |
| 66.66.206.139 | 12/4/2011 21:33 | Road Runner Holdco LLC |
| 66.66.211.212 | 9/17/2011 20:21 | Road Runner Holdco LLC |
| 66.66.4.0 | 9/2/2011 3:26 | Road Runner Holdco LLC |
| 66.66.75.106 | 10/10/2011 7:56 | Road Runner Holdco LLC |
| 66.66.91.215 | 9/12/2011 21:44 | Road Runner Holdco LLC |
| 66.67.38.25 | 11/8/2011 0:04 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.22.126.73 | 8/17/2011 4:33 | Comcast Cable Communications Inc |
| 76.22.130.189 | 10/27/2011 19:55 | Comcast Cable Communications Inc |
| 76.22.155.72 | 9/5/2011 10:52 | Comcast Cable Communications Inc |
| 76.22.17.26 | 10/5/2011 8:14 | Comcast Cable Communications Inc |
| 76.22.26.239 | 10/7/2011 3:01 | Comcast Cable Communications Inc |
| 76.22.48.58 | 11/30/2011 4:02 | Comcast Cable Communications Inc |
| 76.22.49.198 | 8/3/2011 14:33 | Comcast Cable Communications Inc |
| 76.22.54.184 | 10/29/2011 2:58 | Comcast Cable Communications Inc |
| 76.22.56.116 | 10/9/2011 16:59 | Comcast Cable Communications Inc |
| 76.22.64.121 | 8/15/2011 0:42 | Comcast Cable Communications Inc |
| 76.22.74.214 | 10/10/2011 15:41 | Comcast Cable Communications Inc |
| 76.22.74.214 | 11/21/2011 20:01 | Comcast Cable Communications Inc |
| 76.22.91.15 | 11/10/2011 15:59 | Comcast Cable Communications Inc |
| 76.221.176.159 | 9/30/2011 6:58 | At&t Internet Services |
| 76.221.212.94 | 10/20/2011 1:06 | At&t Internet Services |
| 76.222.108.190 | 10/28/2011 18:46 | At&t Internet Services |
| 76.224.10.163 | 11/14/2011 22:20 | At&t Internet Services |
| 76.224.163.29 | 9/12/2011 14:18 | At&t Internet Services |
| 76.224.168.156 | 10/7/2011 7:42 | At&t Internet Services |
| 76.224.168.156 | 11/23/2011 8:50 | At&t Internet Services |
| 76.224.232.187 | 11/16/2011 0:54 | At&t Internet Services |
| 76.225.54.215 | 10/26/2011 2:52 | At&t Internet Services |
| 76.226.201.240 | 10/7/2011 3:30 | At&t Internet Services |
| 76.226.202.119 | 10/15/2011 5:27 | At&t Internet Services |
| 76.226.214.140 | 11/17/2011 1:37 | At&t Internet Services |
| 76.226.35.7 | 10/28/2011 22:10 | At&t Internet Services |
| 76.226.59.224 | 12/2/2011 17:54 | At&t Internet Services |
| 76.226.9.72 | 10/27/2011 22:06 | At&t Internet Services |
| 76.228.193.165 | 8/4/2011 4:51 | At&t Internet Services |
| 76.228.68.75 | 8/18/2011 2:41 | At&t Internet Services |
| 76.228.68.75 | 12/5/2011 0:55 | At&t Internet Services |
| 76.228.79.222 | 11/27/2011 9:41 | At&t Internet Services |
| 76.23.108.43 | 10/18/2011 3:51 | Comcast Cable Communications Inc |
| 76.23.152.209 | 11/29/2011 23:30 | Comcast Cable Communications Inc |
| 76.23.52.61 | 11/7/2011 8:26 | Comcast Cable Communications Inc |
| 76.23.92.177 | 11/24/2011 13:44 | Comcast Cable Communications Inc |
| 76.231.155.249 | 11/3/2011 0:35 | At&t Internet Services |
| 76.231.18.90 | 11/15/2011 13:25 | At&t Internet Services |
| 76.232.10.56 | 11/23/2011 1:24 | At&t Internet Services |
| 76.232.10.56 | 11/26/2011 5:21 | At&t Internet Services |
| 76.232.11.129 | 11/4/2011 6:38 | At&t Internet Services |
| 76.232.11.178 | 11/14/2011 22:46 | At&t Internet Services |
| 76.232.9.210 | 11/7/2011 2:38 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 66.68.104.196 | 10/9/2011 19:59 | Road Runner Holdco LLC |
| 66.68.46.148 | 10/6/2011 14:22 | Road Runner Holdco LLC |
| 66.68.67.216 | 9/21/2011 1:53 | Road Runner Holdco LLC |
| 66.68.77.83 | 8/18/2011 4:14 | Road Runner Holdco LLC |
| 66.68.85.13 | 11/29/2011 1:23 | Road Runner Holdco LLC |
| 66.69.1.104 | 9/14/2011 3:20 | Road Runner Holdco LLC |
| 66.69.185.142 | 8/5/2011 23:06 | Road Runner Holdco LLC |
| 66.69.203.125 | 9/28/2011 21:40 | Road Runner Holdco LLC |
| 66.69.220.166 | 9/15/2011 19:41 | Road Runner Holdco LLC |
| 66.69.26.208 | 10/30/2011 22:33 | Road Runner Holdco LLC |
| 66.69.81.141 | 10/21/2011 1:06 | Road Runner Holdco LLC |
| 66.69.81.141 | 12/6/2011 22:17 | Road Runner Holdco LLC |
| 66.71.79.20 | 11/29/2011 21:41 | The Pennsylvania State University |
| 66.74.165.195 | 10/20/2011 15:39 | Road Runner Holdco LLC |
| 66.74.188.161 | 12/4/2011 10:22 | Road Runner Holdco LLC |
| 66.74.32.147 | 11/19/2011 9:33 | Road Runner Holdco LLC |
| 66.75.116.189 | 10/22/2011 2:04 | Road Runner Holdco LLC |
| 66.75.76.171 | 11/25/2011 10:38 | Road Runner Holdco LLC |
| 66.8.146.187 | 10/20/2011 21:18 | Road Runner Holdco LLC |
| 66.8.246.232 | 9/29/2011 9:27 | Road Runner Holdco LLC |
| 66.80.33.158 | 10/23/2011 7:39 | Megapath Networks Inc |
| 66.80.71.146 | 10/23/2011 7:33 | Megapath Networks Inc |
| 66.82.162.11 | 10/22/2011 23:43 | Hughes Network Systems |
| 66.82.162.16 | 10/7/2011 1:08 | Hughes Network Systems |
| 66.82.9.49 | 8/8/2011 7:32 | Hughes Network Systems |
| 66.82.9.92 | 10/23/2011 8:37 | Hughes Network Systems |
| 66.84.116.138 | 9/5/2011 9:36 | Air Advantage LLC |
| 66.90.217.198 | 10/23/2011 3:34 | Grande Communications |
| 66.91.224.133 | 9/6/2011 3:52 | Road Runner Holdco LLC |
| 66.91.242.182 | 11/1/2011 23:01 | Road Runner Holdco LLC |
| 66.91.254.228 | 10/4/2011 5:40 | Road Runner Holdco LLC |
| 66.91.63.246 | 9/11/2011 8:59 | Road Runner Holdco LLC |
| 67.10.172.59 | 10/8/2011 13:31 | Road Runner Holdco LLC |
| 67.10.75.32 | 11/21/2011 5:09 | Road Runner Holdco LLC |
| 67.10.77.239 | 10/6/2011 17:54 | Road Runner Holdco LLC |
| 67.10.78.230 | 10/13/2011 17:46 | Road Runner Holdco LLC |
| 67.108.178.164 | 12/4/2011 10:09 | Xo Communications |
| 67.11.128.131 | 11/5/2011 10:22 | Road Runner Holdco LLC |
| 67.11.206.151 | 10/19/2011 1:52 | Road Runner Holdco LLC |
| 67.11.212.155 | 10/9/2011 13:58 | Road Runner Holdco LLC |
| 67.11.215.190 | 10/18/2011 19:36 | Road Runner Holdco LLC |
| 67.11.222.118 | 9/19/2011 18:24 | Road Runner Holdco LLC |
| 67.11.222.118 | 9/29/2011 17:13 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.234.120.12 | 10/25/2011 19:33 | At&t Internet Services |
| 76.235.100.243 | 10/23/2011 15:17 | At&t Internet Services |
| 76.235.185.119 | 10/13/2011 4:31 | At&t Internet Services |
| 76.236.149.230 | 10/27/2011 15:41 | At&t Internet Services |
| 76.236.178.129 | 11/21/2011 23:38 | At&t Internet Services |
| 76.239.26.254 | 11/8/2011 4:31 | At&t Internet Services |
| 76.24.220.233 | 9/24/2011 1:03 | Comcast Cable Communications Inc |
| 76.24.220.233 | 9/23/2011 3:46 | Comcast Cable Communications Inc |
| 76.24.72.204 | 10/23/2011 18:21 | Comcast Cable Communications Inc |
| 76.24.79.159 | 9/5/2011 23:15 | Comcast Cable Communications Inc |
| 76.241.128.195 | 10/20/2011 4:35 | At&t Internet Services |
| 76.244.149.78 | 10/4/2011 23:33 | At&t Internet Services |
| 76.246.32.38 | 8/4/2011 5:55 | At&t Internet Services |
| 76.246.42.43 | 10/20/2011 17:59 | At&t Internet Services |
| 76.246.48.219 | 10/23/2011 22:03 | At&t Internet Services |
| 76.246.55.235 | 10/23/2011 21:02 | At&t Internet Services |
| 76.248.168.142 | 10/24/2011 5:50 | At&t Internet Services |
| 76.25.104.40 | 9/12/2011 7:13 | Comcast Cable Communications Inc |
| 76.25.205.105 | 10/1/2011 19:21 | Comcast Cable Communications Inc |
| 76.25.205.105 | 11/29/2011 6:28 | Comcast Cable Communications Inc |
| 76.25.228.219 | 11/29/2011 23:01 | Comcast Cable Communications Inc |
| 76.25.242.249 | 10/21/2011 22:50 | Comcast Cable Communications Inc |
| 76.25.39.195 | 10/25/2011 6:35 | Comcast Cable Communications Inc |
| 76.25.47.208 | 11/25/2011 7:07 | Comcast Cable Communications Inc |
| 76.250.69.195 | 10/6/2011 7:55 | At&t Internet Services |
| 76.251.110.214 | 9/6/2011 6:55 | At&t Internet Services |
| 76.251.219.30 | 9/24/2011 13:29 | At&t Internet Services |
| 76.252.230.27 | 11/13/2011 23:02 | At&t Internet Services |
| 76.253.132.44 | 9/15/2011 6:33 | At&t Internet Services |
| 76.253.48.204 | 11/18/2011 8:47 | At&t Internet Services |
| 76.253.68.6 | 9/6/2011 20:08 | At&t Internet Services |
| 76.255.66.171 | 11/11/2011 16:39 | Se2 Rcsntx Adsl |
| 76.255.66.171 | 12/6/2011 15:30 | Se2 Rcsntx Adsl |
| 76.255.71.140 | 11/3/2011 12:32 | Se2 Rcsntx Adsl |
| 76.255.73.224 | 9/20/2011 15:21 | Se2 Rcsntx Adsl |
| 76.26.14.59 | 11/14/2011 7:43 | Comcast Cable Communications Inc |
| 76.26.14.59 | 12/3/2011 3:22 | Comcast Cable Communications Inc |
| 76.26.208.191 | 11/14/2011 1:10 | Comcast Cable Communications Inc |
| 76.27.150.47 | 10/16/2011 15:56 | Comcast Cable Communications Inc |
| 76.27.150.47 | 11/20/2011 17:28 | Comcast Cable Communications Inc |
| 76.28.0.142 | 9/15/2011 19:54 | Comcast Cable Communications Inc |
| 76.28.0.142 | 9/25/2011 22:09 | Comcast Cable Communications Inc |
| 76.28.118.253 | 8/12/2011 4:04 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 67.11.222.118 | 10/24/2011 17:23 | Road Runner Holdco LLC |
| 67.110.80.10 | 10/5/2011 3:46 | Xo Communications |
| 67.111.116.9 | 11/12/2011 12:44 | Xo Communications |
| 67.121.230.19 | 10/20/2011 4:44 | At&t Internet Services |
| 67.126.234.30 | 9/29/2011 21:24 | At&t Internet Services |
| 67.127.103.104 | 9/21/2011 21:25 | At&t Internet Services |
| 67.130.103.34 | 12/4/2011 2:17 | Marriott |
| 67.136.212.190 | 8/17/2011 15:13 | Integra Telecom Inc |
| 67.142.163.25 | 10/5/2011 17:32 | Hughes Network Systems |
| 67.142.168.25 | 10/22/2011 4:46 | Hughes Network Systems |
| 67.142.177.20 | 11/17/2011 12:22 | Hughes Network Systems |
| 67.142.177.22 | 11/17/2011 12:16 | Hughes Network Systems |
| 67.148.60.206 | 12/2/2011 9:28 | Coaxial Networks Inc |
| 67.149.106.148 | 11/27/2011 21:28 | Wideopenwest |
| 67.149.108.162 | 10/5/2011 11:02 | Wideopenwest |
| 67.149.117.145 | 8/22/2011 5:28 | Wideopenwest |
| 67.149.49.137 | 11/11/2011 2:01 | Wideopenwest |
| 67.160.207.144 | 11/15/2011 11:15 | Comcast Cable Communications Inc |
| 67.160.51.109 | 10/21/2011 13:29 | Comcast Cable Communications Inc |
| 67.160.8.198 | 11/19/2011 23:40 | Comcast Cable Communications Inc |
| 67.160.85.246 | 10/5/2011 10:05 | Comcast Cable Communications Inc |
| 67.160.87.10 | 11/30/2011 3:34 | Comcast Cable Communications Inc |
| 67.160.95.19 | 11/4/2011 0:47 | Comcast Cable Communications Inc |
| 67.161.155.36 | 10/2/2011 19:24 | Comcast Cable Communications Inc |
| 67.161.156.65 | 11/23/2011 23:25 | Comcast Cable Communications Inc |
| 67.161.190.225 | 10/16/2011 5:01 | Comcast Cable Communications Inc |
| 67.161.26.224 | 11/14/2011 6:53 | Comcast Cable Communications Inc |
| 67.161.54.41 | 10/19/2011 22:44 | Comcast Cable Communications Inc |
| 67.161.85.72 | 10/20/2011 4:48 | Comcast Cable Communications Inc |
| 67.161.89.84 | 10/2/2011 23:04 | Comcast Cable Communications Inc |
| 67.162.131.180 | 10/18/2011 18:37 | Comcast Cable Communications Inc |
| 67.162.132.71 | 9/7/2011 15:13 | Comcast Cable Communications Inc |
| 67.162.143.90 | 10/23/2011 22:08 | Comcast Cable Communications Inc |
| 67.162.168.150 | 8/16/2011 15:05 | Comcast Cable Communications Inc |
| 67.162.61.106 | 11/4/2011 3:24 | Comcast Cable Communications Inc |
| 67.162.66.169 | 10/23/2011 7:00 | Comcast Cable Communications Inc |
| 67.163.100.99 | 11/23/2011 20:53 | Comcast Cable Communications Inc |
| 67.163.105.104 | 10/7/2011 14:42 | Comcast Cable Communications Inc |
| 67.163.156.159 | 9/30/2011 6:54 | Comcast Cable Communications Inc |
| 67.163.186.147 | 11/12/2011 4:16 | Comcast Cable Communications Inc |
| 67.164.217.181 | 12/2/2011 10:24 | Comcast Cable Communications Inc |
| 67.164.30.211 | 11/24/2011 16:22 | Comcast Cable Communications Inc |
| 67.164.43.23 | 9/28/2011 5:54 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.28.139.101 | 10/21/2011 4:10 | Comcast Cable Communications Inc |
| 76.28.190.7 | 10/20/2011 1:17 | Comcast Cable Communications Inc |
| 76.28.192.119 | 10/7/2011 7:04 | Comcast Cable Communications Inc |
| 76.28.197.44 | 10/17/2011 18:21 | Comcast Cable Communications Inc |
| 76.28.207.10 | 8/18/2011 6:26 | Comcast Cable Communications Inc |
| 76.28.226.50 | 10/7/2011 2:40 | Comcast Cable Communications Inc |
| 76.28.243.31 | 11/8/2011 14:10 | Comcast Cable Communications Inc |
| 76.29.181.113 | 9/25/2011 1:32 | Comcast Cable Communications Inc |
| 76.29.181.113 | 11/5/2011 0:35 | Comcast Cable Communications Inc |
| 76.29.255.124 | 10/26/2011 18:07 | Comcast Cable Communications Inc |
| 76.3.129.131 | 10/12/2011 1:03 | Embarq Corporation |
| 76.30.105.234 | 8/15/2011 18:01 | Comcast Cable Communications Inc |
| 76.30.161.119 | 10/25/2011 19:00 | Comcast Cable Communications Inc |
| 76.30.201.94 | 10/22/2011 21:09 | Comcast Cable Communications Inc |
| 76.30.219.113 | 10/22/2011 19:01 | Comcast Cable Communications Inc |
| 76.30.219.113 | 11/21/2011 8:30 | Comcast Cable Communications Inc |
| 76.30.238.135 | 10/3/2011 14:21 | Comcast Cable Communications Inc |
| 76.30.238.135 | 11/30/2011 6:36 | Comcast Cable Communications Inc |
| 76.30.93.233 | 8/17/2011 0:28 | Comcast Cable Communications Inc |
| 76.30.93.233 | 10/25/2011 2:35 | Comcast Cable Communications Inc |
| 76.30.93.233 | 11/17/2011 5:30 | Comcast Cable Communications Inc |
| 76.31.165.55 | 10/28/2011 0:55 | Comcast Cable Communications Inc |
| 76.31.26.108 | 11/15/2011 6:20 | Comcast Cable Communications Inc |
| 76.31.9.194 | 8/30/2011 15:50 | Comcast Cable Communications Inc |
| 76.5.179.47 | 9/11/2011 1:57 | Embarq Corporation |
| 76.5.179.47 | 10/1/2011 20:20 | Embarq Corporation |
| 76.5.179.47 | 10/3/2011 17:05 | Embarq Corporation |
| 76.5.245.83 | 10/12/2011 1:50 | Embarq Corporation |
| 76.6.33.64 | 10/16/2011 12:12 | Embarq Corporation |
| 76.6.68.143 | 8/16/2011 17:41 | Embarq Corporation |
| 76.73.162.68 | 12/4/2011 13:07 | Knology Inc |
| 76.73.170.236 | 11/29/2011 0:39 | Knology Inc |
| 76.73.183.99 | 8/23/2011 5:30 | Knology Inc |
| 76.76.44.52 | 8/7/2011 5:20 | Metalink Technologies Inc |
| 76.76.44.9 | 10/1/2011 3:34 | Metalink Technologies Inc |
| 76.78.54.221 | 12/4/2011 9:11 | Suny Albany |
| 76.79.163.114 | 8/16/2011 9:36 | Road Runner Holdco LLC |
| 76.79.24.54 | 10/22/2011 21:46 | Road Runner Holdco LLC |
| 76.8.172.210 | 11/24/2011 15:33 | Mikrotec Internet Services |
| 76.84.111.234 | 8/15/2011 8:26 | Road Runner Holdco LLC |
| 76.84.198.175 | 12/5/2011 15:52 | Road Runner Holdco LLC |
| 76.84.93.222 | 11/23/2011 0:10 | Road Runner Holdco LLC |
| 76.87.109.60 | 10/7/2011 4:57 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 67.164.47.26 | 9/10/2011 4:55 | Comcast Cable Communications Inc |
| 67.164.62.215 | 11/8/2011 19:17 | Comcast Cable Communications Inc |
| 67.164.93.68 | 11/15/2011 9:29 | Comcast Cable Communications Inc |
| 67.165.122.210 | 8/31/2011 13:34 | Comcast Cable Communications Ip Services |
| 67.165.126.199 | 10/22/2011 22:08 | Comcast Cable Communications Ip Services |
| 67.165.153.149 | 12/5/2011 2:01 | Comcast Cable Communications Ip Services |
| 67.165.197.157 | 11/14/2011 14:45 | Comcast Cable Communications Ip Services |
| 67.165.20.31 | 10/25/2011 2:31 | Comcast Cable Communications Ip Services |
| 67.165.239.132 | 11/30/2011 22:34 | Comcast Cable Communications Ip Services |
| 67.165.240.103 | 10/26/2011 20:43 | Comcast Cable Communications Ip Services |
| 67.165.3.151 | 10/24/2011 16:37 | Comcast Cable Communications Ip Services |
| 67.165.35.45 | 9/15/2011 18:34 | Comcast Cable Communications Ip Services |
| 67.165.35.45 | 10/3/2011 14:50 | Comcast Cable Communications Ip Services |
| 67.165.42.11 | 9/27/2011 16:40 | Comcast Cable Communications Ip Services |
| 67.165.91.24 | 11/23/2011 21:10 | Comcast Cable Communications Ip Services |
| 67.166.125.178 | 11/2/2011 15:06 | Comcast Cable Communications Ip Services |
| 67.166.32.217 | 11/5/2011 20:37 | Comcast Cable Communications Ip Services |
| 67.167.1.188 | 11/15/2011 13:55 | Comcast Cable Communications Ip Services |
| 67.167.174.70 | 10/7/2011 1:42 | Comcast Cable Communications Inc |
| 67.168.0.130 | 8/29/2011 15:14 | Comcast Cable Communications Ip Services |
| 67.168.100.211 | 10/26/2011 2:11 | Comcast Cable Communications Ip Services |
| 67.168.21.225 | 9/23/2011 4:31 | Comcast Cable Communications Ip Services |
| 67.168.215.75 | 10/9/2011 19:02 | Comcast Cable Communications Ip Services |
| 67.168.230.117 | 11/7/2011 9:50 | Comcast Cable Communications Ip Services |
| 67.168.4.64 | 8/6/2011 3:40 | Comcast Cable Communications Ip Services |
| 67.168.57.63 | 11/24/2011 17:31 | Comcast Cable Communications Ip Services |
| 67.168.72.232 | 12/5/2011 4:21 | Comcast Cable Communications Ip Services |
| 67.168.75.78 | 10/7/2011 17:54 | Comcast Cable Communications Ip Services |
| 67.168.75.78 | 12/6/2011 19:13 | Comcast Cable Communications Ip Services |
| 67.169.108.88 | 9/12/2011 6:24 | Comcast Cable Communications Ip Services |
| 67.169.128.244 | 11/3/2011 4:58 | Comcast Cable Communications Ip Services |
| 67.169.184.97 | 10/6/2011 3:53 | Comcast Cable Communications Ip Services |
| 67.169.211.84 | 9/22/2011 3:51 | Comcast Cable Communications Ip Services |
| 67.169.220.239 | 9/8/2011 22:11 | Comcast Cable Communications Ip Services |
| 67.169.230.146 | 10/11/2011 23:54 | Comcast Cable Communications Ip Services |
| 67.170.203.211 | 9/25/2011 16:50 | Comcast Cable Communications Ip Services |
| 67.170.203.80 | 9/7/2011 5:09 | Comcast Cable Communications Ip Services |
| 67.170.216.167 | 9/26/2011 9:32 | Comcast Cable Communications Ip Services |
| 67.170.56.11 | 11/14/2011 9:44 | Comcast Cable Communications Ip Services |
| 67.170.58.249 | 12/1/2011 4:37 | Comcast Cable Communications Ip Services |
| 67.170.76.203 | 10/1/2011 18:58 | Comcast Cable Communications Ip Services |
| 67.171.10.85 | 10/28/2011 11:03 | Comcast Cable Communications Inc |
| 67.171.116.200 | 12/1/2011 20:13 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.87.30.250 | 9/13/2011 1:22 | Road Runner Holdco LLC |
| 76.87.40.145 | 10/7/2011 22:14 | Road Runner Holdco LLC |
| 76.87.48.146 | 9/27/2011 7:21 | Road Runner Holdco LLC |
| 76.87.53.245 | 10/25/2011 7:07 | Road Runner Holdco LLC |
| 76.87.74.68 | 11/16/2011 22:42 | Road Runner Holdco LLC |
| 76.87.96.222 | 11/1/2011 22:24 | Road Runner Holdco LLC |
| 76.87.98.203 | 10/21/2011 6:52 | Road Runner Holdco LLC |
| 76.88.114.42 | 10/18/2011 5:55 | Road Runner Holdco LLC |
| 76.89.18.96 | 11/25/2011 6:27 | Road Runner Holdco LLC |
| 76.89.187.162 | 10/21/2011 15:36 | Road Runner Holdco LLC |
| 76.89.223.178 | 11/21/2011 2:57 | Road Runner Holdco LLC |
| 76.90.134.254 | 8/29/2011 18:38 | Road Runner Holdco LLC |
| 76.90.140.234 | 11/25/2011 8:30 | Road Runner Holdco LLC |
| 76.90.160.221 | 9/17/2011 10:44 | Road Runner Holdco LLC |
| 76.90.164.50 | 11/2/2011 4:15 | Road Runner Holdco LLC |
| 76.90.183.57 | 9/14/2011 7:32 | Road Runner Holdco LLC |
| 76.90.217.127 | 9/14/2011 1:14 | Road Runner Holdco LLC |
| 76.90.28.112 | 10/7/2011 4:48 | Road Runner Holdco LLC |
| 76.91.172.89 | 8/9/2011 22:24 | Road Runner Holdco LLC |
| 76.91.173.180 | 12/3/2011 22:22 | Road Runner Holdco LLC |
| 76.91.181.2 | 11/4/2011 3:59 | Road Runner Holdco LLC |
| 76.91.218.215 | 10/8/2011 12:10 | Road Runner Holdco LLC |
| 76.91.27.161 | 10/21/2011 3:13 | Road Runner Holdco LLC |
| 76.91.46.8 | 9/16/2011 19:11 | Road Runner Holdco LLC |
| 76.91.46.8 | 10/6/2011 16:12 | Road Runner Holdco LLC |
| 76.91.58.183 | 10/23/2011 2:44 | Road Runner Holdco LLC |
| 76.91.71.106 | 8/16/2011 16:57 | Road Runner Holdco LLC |
| 76.91.71.106 | 10/6/2011 16:27 | Road Runner Holdco LLC |
| 76.92.128.86 | 10/16/2011 9:05 | Road Runner Holdco LLC |
| 76.92.131.65 | 12/5/2011 22:30 | Road Runner Holdco LLC |
| 76.92.150.59 | 11/19/2011 20:06 | Road Runner Holdco LLC |
| 76.92.168.17 | 10/28/2011 3:36 | Road Runner Holdco LLC |
| 76.92.210.155 | 11/14/2011 7:04 | Road Runner Holdco LLC |
| 76.93.100.117 | 9/29/2011 8:00 | Road Runner Holdco LLC |
| 76.93.177.41 | 11/19/2011 23:29 | Road Runner Holdco LLC |
| 76.93.91.73 | 11/25/2011 8:45 | Road Runner Holdco LLC |
| 76.94.110.231 | 9/1/2011 5:39 | Road Runner Holdco LLC |
| 76.94.202.0 | 9/4/2011 9:47 | Road Runner Holdco LLC |
| 76.94.202.179 | 11/23/2011 5:31 | Road Runner Holdco LLC |
| 76.94.40.185 | 10/16/2011 14:21 | Road Runner Holdco LLC |
| 76.97.157.5 | 11/15/2011 13:06 | Comcast Cable Communications Inc |
| 76.97.164.1 | 11/14/2011 13:06 | Comcast Cable Communications Inc |
| 76.97.41.201 | 10/22/2011 3:48 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 67.171.117.99 | 11/14/2011 3:02 | Comcast Cable Communications Inc |
| 67.171.130.73 | 10/23/2011 16:33 | Comcast Cable Communications Ip Services |
| 67.171.141.75 | 10/25/2011 16:30 | Comcast Cable Communications Ip Services |
| 67.171.198.56 | 11/10/2011 6:31 | Comcast Cable Communications Ip Services |
| 67.171.210.115 | 8/16/2011 0:05 | Comcast Cable Communications Ip Services |
| 67.171.25.68 | 10/21/2011 0:49 | Comcast Cable Communications Inc |
| 67.171.253.100 | 10/20/2011 5:53 | Comcast Cable Communications Ip Services |
| 67.172.133.37 | 8/18/2011 20:19 | Comcast Cable Communications Ip Services |
| 67.172.134.168 | 10/21/2011 18:07 | Comcast Cable Communications Ip Services |
| 67.172.186.236 | 11/4/2011 10:12 | Comcast Cable Communications Ip Services |
| 67.172.26.160 | 9/13/2011 3:53 | Comcast Cable Communications Ip Services |
| 67.172.34.171 | 10/26/2011 20:35 | Comcast Cable Communications Ip Services |
| 67.172.50.87 | 11/11/2011 18:24 | Comcast Cable Communications Inc |
| 67.173.79.113 | 11/9/2011 18:40 | Comcast Cable Communications Ip Services |
| 67.174.165.185 | 10/22/2011 18:53 | Comcast Cable Communications Inc |
| 67.174.242.232 | 9/13/2011 21:54 | Comcast Cable Communications Inc |
| 67.174.36.94 | 11/22/2011 4:51 | Comcast Cable Communications Ip Services |
| 67.174.56.144 | 10/28/2011 14:03 | Comcast Cable Communications Ip Services |
| 67.175.227.205 | 12/5/2011 3:51 | Comcast Cable Communications Inc |
| 67.175.255.207 | 11/30/2011 16:42 | Comcast Cable Communications Inc |
| 67.176.207.200 | 11/7/2011 7:02 | Comcast Cable Communications Inc |
| 67.176.223.185 | 11/10/2011 5:56 | Comcast Cable Communications Inc |
| 67.176.241.60 | 8/31/2011 7:29 | Comcast Cable Communications Inc |
| 67.176.241.60 | 12/4/2011 2:19 | Comcast Cable Communications Inc |
| 67.176.254.106 | 10/17/2011 9:22 | Comcast Cable Communications Inc |
| 67.177.127.214 | 9/21/2011 6:02 | Comcast Cable Communications Inc |
| 67.177.168.66 | 10/17/2011 16:22 | Comcast Cable Communications Ip Services |
| 67.177.208.118 | 9/27/2011 19:54 | Comcast Cable Communications Inc |
| 67.177.44.210 | 9/30/2011 10:56 | Comcast Cable Communications Inc |
| 67.177.44.27 | 11/4/2011 3:18 | Comcast Cable Communications Inc |
| 67.177.60.191 | 8/16/2011 4:29 | Comcast Cable Communications Inc |
| 67.180.13.213 | 11/6/2011 7:18 | Comcast Cable Communications Inc |
| 67.180.169.226 | 9/6/2011 8:34 | Comcast Cable Communications Inc |
| 67.180.175.108 | 11/14/2011 4:26 | Comcast Cable Communications Inc |
| 67.180.220.16 | 12/2/2011 10:44 | Comcast Cable Communications Inc |
| 67.180.220.16 | 12/4/2011 2:29 | Comcast Cable Communications Inc |
| 67.180.228.8 | 9/27/2011 21:19 | Comcast Cable Communications Inc |
| 67.180.235.49 | 11/15/2011 0:42 | Comcast Cable Communications Inc |
| 67.180.57.98 | 10/18/2011 21:20 | Comcast Cable Communications Inc |
| 67.180.70.26 | 10/15/2011 17:24 | Comcast Cable Communications Inc |
| 67.181.113.171 | 8/30/2011 16:12 | Comcast Cable Communications Inc |
| 67.181.171.134 | 10/26/2011 19:56 | Comcast Cable Communications Inc |
| 67.181.85.196 | 11/15/2011 6:02 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 76.98.11.198 | 10/4/2011 4:01 | Comcast Cable Communications Inc |
| 76.98.114.238 | 11/13/2011 12:34 | Comcast Cable Communications Inc |
| 76.98.128.27 | 9/9/2011 18:42 | Comcast Cable Communications Inc |
| 76.98.205.87 | 12/4/2011 3:47 | Comcast Cable Communications Inc |
| 76.98.245.239 | 9/8/2011 14:29 | Comcast Cable Communications Inc |
| 76.99.178.33 | 9/24/2011 18:07 | Comcast Cable Communications Inc |
| 76.99.178.33 | 11/6/2011 2:42 | Comcast Cable Communications Inc |
| 76.99.19.67 | 10/20/2011 22:19 | Comcast Cable Communications Inc |
| 76.99.60.209 | 11/15/2011 19:20 | Comcast Cable Communications Inc |
| 76.99.62.176 | 11/13/2011 22:00 | Comcast Cable Communications Inc |
| 8.19.60.126 | 8/14/2011 18:30 | Level 3 Communications Inc |
| 87.117.216.187 | 11/5/2011 5:12 | Rapidswitch Ltd |
| 96.10.248.243 | 8/15/2011 20:01 | Road Runner Holdco LLC |
| 96.10.254.186 | 8/17/2011 5:56 | Road Runner Holdco LLC |
| 96.10.254.206 | 8/26/2011 14:31 | Road Runner Holdco LLC |
| 96.11.189.211 | 10/21/2011 1:25 | Road Runner Holdco LLC |
| 96.18.15.219 | 9/23/2011 6:19 | Cable One Inc |
| 96.18.185.42 | 12/2/2011 21:37 | Cable One Inc |
| 96.18.220.218 | 11/29/2011 17:01 | Cable One Inc |
| 96.18.225.82 | 10/30/2011 20:50 | Cable One Inc |
| 96.18.64.91 | 8/4/2011 3:01 | Cable One Inc |
| 96.2.14.190 | 8/28/2011 13:20 | Midcontinent Media Inc |
| 96.2.174.171 | 8/26/2011 16:14 | Midcontinent Media Inc |
| 96.224.14.162 | 10/6/2011 4:52 | Verizon Online LLC |
| 96.224.238.239 | 10/1/2011 1:59 | Verizon Online LLC |
| 96.226.193.80 | 11/12/2011 7:30 | Verizon Online LLC |
| 96.226.22.44 | 10/25/2011 10:05 | Verizon Online LLC |
| 96.226.220.113 | 11/8/2011 2:38 | Verizon Online LLC |
| 96.226.55.73 | 12/5/2011 22:44 | Verizon Online LLC |
| 96.227.147.119 | 9/26/2011 3:44 | Verizon Online LLC |
| 96.228.118.215 | 12/4/2011 6:15 | Verizon Online LLC |
| 96.228.159.147 | 12/5/2011 6:10 | Verizon Online LLC |
| 96.228.63.218 | 10/20/2011 22:30 | Verizon Online LLC |
| 96.228.85.247 | 11/14/2011 3:07 | Verizon Online LLC |
| 96.229.199.48 | 10/20/2011 19:20 | Verizon Online LLC |
| 96.229.209.14 | 8/15/2011 5:20 | Verizon Online LLC |
| 96.231.153.183 | 10/24/2011 17:49 | Verizon Online LLC |
| 96.231.211.13 | 12/4/2011 16:32 | Verizon Online LLC |
| 96.232.128.122 | 11/16/2011 5:17 | Verizon Online LLC |
| 96.232.17.113 | 11/29/2011 18:30 | Verizon Online LLC |
| 96.233.137.117 | 10/17/2011 23:51 | Verizon Online LLC |
| 96.234.150.140 | 11/25/2011 11:19 | Verizon Online LLC |
| 96.234.39.193 | 10/2/2011 22:48 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 67.181.85.69 | 10/29/2011 8:50 | Comcast Cable Communications Inc |
| 67.181.93.182 | 9/2/2011 3:07 | Comcast Cable Communications Inc |
| 67.181.98.41 | 11/17/2011 14:57 | Comcast Cable Communications Inc |
| 67.182.125.141 | 11/22/2011 6:58 | Comcast Cable Communications Inc |
| 67.182.130.94 | 8/26/2011 16:14 | Comcast Cable Communications Inc |
| 67.182.169.25 | 8/5/2011 0:44 | Comcast Cable Communications Inc |
| 67.182.214.153 | 12/4/2011 6:20 | Comcast Cable Communications Inc |
| 67.182.51.51 | 8/15/2011 23:07 | Comcast Cable Communications Inc |
| 67.183.165.71 | 10/4/2011 17:06 | Comcast Cable Communications Inc |
| 67.183.171.144 | 8/3/2011 20:04 | Comcast Cable Communications Inc |
| 67.183.177.223 | 9/14/2011 17:36 | Comcast Cable Communications Inc |
| 67.183.181.85 | 8/30/2011 21:00 | Comcast Cable Communications Inc |
| 67.183.227.138 | 11/5/2011 20:55 | Comcast Cable Communications Inc |
| 67.184.129.145 | 11/16/2011 4:47 | Comcast Cable Communications Inc |
| 67.184.222.49 | 11/1/2011 19:14 | Comcast Cable Communications Inc |
| 67.185.101.76 | 9/27/2011 12:56 | Comcast Cable Communications Inc |
| 67.185.108.168 | 11/15/2011 6:10 | Comcast Cable Communications Inc |
| 67.185.136.8 | 10/25/2011 4:35 | Comcast Cable Communications Inc |
| 67.185.18.161 | 8/31/2011 3:58 | Comcast Cable Communications Inc |
| 67.185.193.23 | 12/1/2011 1:14 | Comcast Cable Communications Inc |
| 67.185.71.249 | 8/30/2011 19:09 | Comcast Cable Communications Inc |
| 67.186.136.132 | 10/7/2011 2:41 | Comcast Cable Communications Inc |
| 67.186.136.132 | 10/13/2011 12:08 | Comcast Cable Communications Inc |
| 67.186.166.160 | 11/18/2011 12:27 | Comcast Cable Communications Inc |
| 67.186.229.197 | 9/15/2011 20:17 | Comcast Cable Communications Inc |
| 67.186.239.141 | 10/9/2011 9:51 | Comcast Cable Communications Inc |
| 67.186.244.42 | 8/5/2011 20:35 | Comcast Cable Communications Inc |
| 67.186.253.16 | 9/17/2011 19:22 | Comcast Cable Communications Inc |
| 67.187.131.191 | 8/16/2011 18:18 | Comcast Cable Communications Inc |
| 67.187.160.154 | 10/29/2011 17:09 | Comcast Cable Communications Inc |
| 67.187.20.209 | 9/15/2011 22:54 | Comcast Cable Communications Inc |
| 67.188.149.232 | 10/9/2011 1:59 | Comcast Cable Communications Inc |
| 67.188.149.232 | 11/16/2011 8:46 | Comcast Cable Communications Inc |
| 67.188.213.4 | 9/6/2011 4:52 | Comcast Cable Communications Inc |
| 67.188.32.16 | 11/19/2011 0:56 | Comcast Cable Communications Inc |
| 67.188.68.51 | 9/18/2011 10:29 | Comcast Cable Communications Inc |
| 67.189.128.215 | 10/21/2011 2:19 | Comcast Cable Communications Inc |
| 67.189.40.61 | 11/19/2011 7:28 | Comcast Cable Communications Inc |
| 67.189.9.40 | 11/6/2011 19:48 | Comcast Cable Communications Inc |
| 67.19.6.146 | 12/4/2011 3:58 | Theplanet.com Internet Services Inc |
| 67.190.196.255 | 10/30/2011 6:30 | Comcast Cable Communications Inc |
| 67.190.196.255 | 12/1/2011 14:48 | Comcast Cable Communications Inc |
| 67.190.228.119 | 10/20/2011 3:14 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 96.234.63.216 | 11/14/2011 0:12 | Verizon Online LLC |
| 96.235.208.36 | 11/16/2011 15:00 | Verizon Online LLC |
| 96.235.225.81 | 10/21/2011 6:06 | Verizon Online LLC |
| 96.235.225.81 | 11/16/2011 3:15 | Verizon Online LLC |
| 96.236.130.215 | 9/29/2011 22:47 | Verizon Online LLC |
| 96.236.147.214 | 8/16/2011 23:15 | Verizon Online LLC |
| 96.236.147.214 | 9/3/2011 23:48 | Verizon Online LLC |
| 96.236.147.214 | 10/20/2011 0:54 | Verizon Online LLC |
| 96.236.182.132 | 9/6/2011 19:21 | Verizon Online LLC |
| 96.236.40.88 | 10/27/2011 14:47 | Verizon Online LLC |
| 96.237.113.110 | 10/20/2011 3:59 | Verizon Online LLC |
| 96.237.155.206 | 9/7/2011 19:09 | Verizon Online LLC |
| 96.237.176.188 | 9/16/2011 18:56 | Verizon Online LLC |
| 96.237.189.31 | 11/10/2011 4:36 | Verizon Online LLC |
| 96.237.189.31 | 11/11/2011 13:18 | Verizon Online LLC |
| 96.237.232.54 | 8/5/2011 23:07 | Verizon Online LLC |
| 96.238.100.147 | 10/1/2011 19:19 | Verizon Online LLC |
| 96.238.101.170 | 9/28/2011 21:43 | Verizon Online LLC |
| 96.238.102.103 | 10/27/2011 22:31 | Verizon Online LLC |
| 96.238.102.245 | 9/4/2011 17:26 | Verizon Online LLC |
| 96.238.103.178 | 10/26/2011 20:33 | Verizon Online LLC |
| 96.238.104.136 | 9/7/2011 20:32 | Verizon Online LLC |
| 96.238.104.190 | 9/5/2011 4:08 | Verizon Online LLC |
| 96.238.104.38 | 9/7/2011 16:54 | Verizon Online LLC |
| 96.238.105.10 | 9/26/2011 21:13 | Verizon Online LLC |
| 96.238.105.207 | 9/11/2011 21:13 | Verizon Online LLC |
| 96.238.106.231 | 9/3/2011 11:24 | Verizon Online LLC |
| 96.238.107.153 | 10/5/2011 21:32 | Verizon Online LLC |
| 96.238.187.117 | 10/21/2011 1:36 | Verizon Online LLC |
| 96.238.96.193 | 9/26/2011 21:56 | Verizon Online LLC |
| 96.238.97.211 | 11/5/2011 19:47 | Verizon Online LLC |
| 96.238.97.222 | 10/5/2011 18:57 | Verizon Online LLC |
| 96.238.98.187 | 11/23/2011 23:08 | Verizon Online LLC |
| 96.238.98.247 | 9/28/2011 21:05 | Verizon Online LLC |
| 96.238.98.38 | 10/30/2011 22:57 | Verizon Online LLC |
| 96.238.98.71 | 9/28/2011 20:53 | Verizon Online LLC |
| 96.238.99.88 | 10/1/2011 17:30 | Verizon Online LLC |
| 96.239.231.71 | 11/14/2011 12:55 | Verizon Online LLC |
| 96.24.216.2 | 10/21/2011 23:44 | Clearwire Us LLC |
| 96.240.10.178 | 11/27/2011 14:15 | Verizon Online LLC |
| 96.240.91.172 | 11/13/2011 20:19 | Verizon Online LLC |
| 96.241.121.172 | 11/23/2011 3:10 | Verizon Online LLC |
| 96.241.31.205 | 10/21/2011 4:47 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 67.190.228.119 | 11/16/2011 21:45 | Comcast Cable Communications Inc |
| 67.190.26.224 | 11/26/2011 4:44 | Comcast Cable Communications Inc |
| 67.190.29.132 | 11/14/2011 15:01 | Comcast Cable Communications Inc |
| 67.190.34.224 | 10/17/2011 21:09 | Comcast Cable Communications Inc |
| 67.191.185.128 | 8/17/2011 0:47 | Comcast Cable Communications Inc |
| 67.191.3.0 | 11/10/2011 13:55 | Comcast Cable Communications Inc |
| 67.197.1.91 | 9/29/2011 4:15 | Rock Hill Telephone Company |
| 67.197.107.108 | 11/21/2011 15:13 | Comporium Communications |
| 67.197.109.34 | 10/21/2011 16:57 | Comporium Communications |
| 67.197.165.247 | 11/9/2011 23:28 | Comporium Communications |
| 67.197.171.221 | 10/21/2011 23:32 | Comporium Communications |
| 67.197.32.235 | 10/25/2011 8:49 | Comporium Communications |
| 67.197.73.158 | 9/8/2011 4:10 | Rock Hill Telephone Company |
| 67.198.56.22 | 9/29/2011 19:45 | S&p Communications |
| 67.2.114.168 | 9/4/2011 8:09 | Qwest Communications Company LLC |
| 67.2.125.62 | 11/21/2011 13:50 | Qwest Communications Company LLC |
| 67.2.242.82 | 10/19/2011 19:44 | Qwest Communications Company LLC |
| 67.2.64.154 | 8/15/2011 21:01 | Qwest Communications Company LLC |
| 67.2.78.88 | 8/22/2011 12:16 | Qwest Communications Company LLC |
| 67.2.80.10 | 8/5/2011 8:37 | Qwest Communications Company LLC |
| 67.2.87.60 | 11/14/2011 9:38 | Qwest Communications Company LLC |
| 67.2.91.104 | 8/30/2011 12:34 | Qwest Communications Company LLC |
| 67.20.28.57 | 11/19/2011 2:02 | Fidelity Communication International Inc |
| 67.203.79.10 | 8/5/2011 21:09 | Otottlini & Assoc. Inc |
| 67.203.79.10 | 11/17/2011 23:19 | Otottlini & Assoc. Inc |
| 67.204.157.202 | 9/28/2011 15:58 | Bend Cable Communications LLC |
| 67.207.137.190 | 11/27/2011 21:24 | Slicehost LLC |
| 67.21.82.4 | 9/17/2011 17:24 | Sharktech Internet Services |
| 67.210.186.109 | 12/4/2011 0:26 | Fidelity Communication International Inc |
| 67.214.8.84 | 10/27/2011 18:57 | Windstream Communications Inc |
| 67.22.198.145 | 9/6/2011 5:26 | Premier Communications |
| 67.220.19.203 | 8/14/2011 1:43 | Us Internet Corp |
| 67.223.112.91 | 10/5/2011 20:30 | Hostventures.com Inc |
| 67.223.112.91 | 11/20/2011 6:36 | Hostventures.com Inc |
| 67.228.174.163 | 10/26/2011 19:43 | Softlayer Technologies Inc |
| 67.23.207.152 | 10/20/2011 2:19 | Fibersphere |
| 67.23.255.64 | 8/18/2011 20:35 | Micfo LLC |
| 67.232.94.213 | 10/6/2011 21:30 | Embarq Corporation |
| 67.233.77.254 | 11/2/2011 1:56 | Embarq Corporation |
| 67.234.97.188 | 11/21/2011 18:58 | Embarq Corporation |
| 67.236.188.44 | 10/12/2011 0:27 | Embarq Corporation |
| 67.240.101.109 | 11/29/2011 16:24 | Road Runner Holdco LLC |
| 67.240.101.109 | 12/5/2011 18:06 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 96.241.66.113 | 12/6/2011 1:43 | Verizon Online LLC |
| 96.245.172.14 | 9/18/2011 19:46 | Verizon Online LLC |
| 96.245.172.14 | 10/20/2011 23:50 | Verizon Online LLC |
| 96.245.213.167 | 10/9/2011 15:59 | Verizon Online LLC |
| 96.246.168.139 | 11/13/2011 23:23 | Verizon Online LLC |
| 96.246.36.93 | 10/20/2011 2:44 | Verizon Online LLC |
| 96.246.36.93 | 11/29/2011 2:21 | Verizon Online LLC |
| 96.247.120.46 | 9/5/2011 0:59 | Verizon Online LLC |
| 96.247.14.27 | 8/15/2011 23:00 | Verizon Online LLC |
| 96.247.183.121 | 11/17/2011 1:04 | Verizon Online LLC |
| 96.247.21.244 | 11/5/2011 22:21 | Verizon Online LLC |
| 96.248.13.155 | 10/3/2011 5:19 | Verizon Online LLC |
| 96.248.17.55 | 11/8/2011 3:07 | Verizon Online LLC |
| 96.248.40.83 | 8/12/2011 4:28 | Verizon Online LLC |
| 96.249.197.208 | 10/30/2011 8:41 | Verizon Online LLC |
| 96.249.252.210 | 10/24/2011 4:27 | Verizon Online LLC |
| 96.25.110.57 | 11/14/2011 9:24 | Clearwire Us LLC |
| 96.250.86.254 | 11/25/2011 21:39 | Verizon Online LLC |
| 96.251.6.228 | 11/22/2011 7:18 | Verizon Online LLC |
| 96.251.66.84 | 9/13/2011 9:17 | Verizon Online LLC |
| 96.252.107.65 | 10/11/2011 23:46 | Verizon Online LLC |
| 96.252.184.112 | 10/23/2011 15:57 | Verizon Online LLC |
| 96.252.61.55 | 10/25/2011 2:29 | Verizon Online LLC |
| 96.252.76.48 | 11/5/2011 3:53 | Verizon Online LLC |
| 96.252.79.251 | 11/29/2011 14:03 | Verizon Online LLC |
| 96.252.93.112 | 9/3/2011 0:36 | Verizon Online LLC |
| 96.253.59.97 | 10/30/2011 23:37 | Verizon Online LLC |
| 96.253.98.156 | 10/31/2011 20:56 | Verizon Online LLC |
| 96.253.98.156 | 10/25/2011 17:18 | Verizon Online LLC |
| 96.254.142.14 | 10/21/2011 10:54 | Asusa |
| 96.255.106.180 | 11/12/2011 0:34 | Verizon Online LLC |
| 96.255.193.83 | 10/5/2011 12:54 | Verizon Online LLC |
| 96.255.205.229 | 12/4/2011 20:17 | Verizon Online LLC |
| 96.255.214.137 | 9/24/2011 18:01 | Verizon Online LLC |
| 96.255.248.200 | 10/28/2011 0:13 | Verizon Online LLC |
| 96.28.127.69 | 9/27/2011 16:09 | Insight Communications Company L.p |
| 96.28.90.6 | 8/7/2011 5:31 | Insight Communications Company L.p |
| 96.28.92.223 | 8/17/2011 6:21 | Insight Communications Company L.p |
| 96.29.176.208 | 8/27/2011 20:46 | Insight Communications Company L.p |
| 96.29.182.237 | 9/25/2011 5:23 | Insight Communications Company L.p |
| 96.31.79.244 | 10/15/2011 10:49 | Noc4hosts Inc |
| 96.31.79.247 | 10/15/2011 0:33 | Noc4hosts Inc |
| 96.32.0.190 | 12/2/2011 7:38 | Charter Communications |