| IP Address | Date/Time (UTC) | Internet Service Provider | IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|---|---|---|
| 67.190.228.119 | 11/16/2011 21:45 | Comcast Cable Communications Inc | 96.241.66.113 | 12/6/2011 1:43 | Verizon Online LLC |
| 67.190.26.224 | 11/26/2011 4:44 | Comcast Cable Communications Inc | 96.245.172.14 | 9/18/2011 19:46 | Verizon Online LLC |
| 67.190.29.132 | 11/14/2011 15:01 | Comcast Cable Communications Inc | 96.245.172.14 | 10/20/2011 23:50 | Verizon Online LLC |
| 67.190.34.224 | 10/17/2011 21:09 | Comcast Cable Communications Inc | 96.245.213.167 | 10/9/2011 15:59 | Verizon Online LLC |
| 67.191.185.128 | 8/17/2011 0:47 | Comcast Cable Communications Inc | 96.246.168.139 | 11/13/2011 23:23 | Verizon Online LLC |
| 67.191.3.0 | 11/10/2011 13:55 | Comcast Cable Communications Inc | 96.246.36.93 | 10/20/2011 2:44 | Verizon Online LLC |
| 67.197.1.91 | 9/29/2011 4:15 | Rock Hill Telephone Company | 96.246.36.93 | 11/29/2011 2:21 | Verizon Online LLC |
| 67.197.107.108 | 11/21/2011 15:13 | Comporium Communications | 96.247.120.46 | 9/5/2011 0:59 | Verizon Online LLC |
| 67.197.109.34 | 10/21/2011 16:57 | Comporium Communications | 96.247.14.27 | 8/15/2011 23:00 | Verizon Online LLC |
| 67.197.165.247 | 11/9/2011 23:28 | Comporium Communications | 96.247.183.121 | 11/17/2011 11:04 | Verizon Online LLC |
| 67.197.171.221 | 10/21/2011 23:32 | Comporium Communications | 96.247.21.244 | 11/5/2011 22:21 | Verizon Online LLC |
| 67.197.32.235 | 9/25/2011 8:49 | Comporium Communications | 96.248.13.155 | 10/3/2011 5:19 | Verizon Online LLC |
| 67.197.73.158 | 9/8/2011 4:10 | Rock Hill Telephone Company | 96.248.17.55 | 11/8/2011 3:07 | Verizon Online LLC |
| 67.198.56.22 | 9/29/2011 19:45 | S&p Communications | 96.248.40.83 | 8/12/2011 4:28 | Verizon Online LLC |
| 67.2.114.168 | 9/4/2011 8:09 | Qwest Communications Company LLC | 96.249.197.208 | 10/30/2011 8:41 | Verizon Online LLC |
| 67.2.125.62 | 11/21/2011 13:50 | Qwest Communications Company LLC | 96.249.252.210 | 10/24/2011 4:27 | Verizon Online LLC |
| 67.2.242.82 | 10/19/2011 19:44 | Qwest Communications Company LLC | 96.25.110.57 | 11/14/2011 19:24 | Clearwire Us LLC |
| 67.2.64.154 | 8/15/2011 21:01 | Qwest Communications Company LLC | 96.250.86.254 | 11/25/2011 21:39 | Verizon Online LLC |
| 67.2.78.88 | 8/22/2011 12:16 | Qwest Communications Company LLC | 96.251.6.228 | 11/22/2011 7:18 | Verizon Online LLC |
| 67.2.80.10 | 8/5/2011 13:48 | Qwest Communications Company LLC | 96.251.66.84 | 9/13/2011 9:17 | Verizon Online LLC |
| 67.2.87.60 | 11/14/2011 9:38 | Qwest Communications Company LLC | 96.252.107.65 | 10/11/2011 23:46 | Verizon Online LLC |
| 67.2.91.104 | 8/30/2011 12:34 | Qwest Communications Company LLC | 96.252.184.112 | 10/23/2011 15:57 | Verizon Online LLC |
| 67.20.28.57 | 11/19/2011 2:02 | Fidelity Communication International Inc | 96.252.61.55 | 10/25/2011 2:29 | Verizon Online LLC |
| 67.203.79.10 | 8/5/2011 21:09 | Ototlini & Assoc. Inc | 96.252.76.48 | 11/5/2011 3:53 | Verizon Online LLC |
| 67.203.79.10 | 11/17/2011 23:19 | Ototlini & Assoc. Inc | 96.252.79.251 | 11/29/2011 14:03 | Verizon Online LLC |
| 67.204.157.202 | 9/28/2011 15:58 | Bend Cable Communications LLC | 96.252.93.112 | 9/3/2011 0:36 | Verizon Online LLC |
| 67.207.137.190 | 11/27/2011 21:24 | Slicehost LLC | 96.253.59.97 | 10/30/2011 23:37 | Verizon Online LLC |
| 57.21.82.4 | 9/17/2011 17:24 | Sharktech Internet Services | 96.253.98.156 | 10/31/2011 20:56 | Verizon Online LLC |
| 67.210.186.109 | 12/4/2011 0:26 | Fidelity Communication International Inc | 96.253.98.156 | 10/25/2011 17:18 | Verizon Online LLC |
| 67.214.8.84 | 10/27/2011 18:57 | Windstream Communications Inc | 96.254.142.14 | 10/21/2011 17:00 | Asusa |
| 67.22.198.145 | 9/6/2011 5:26 | Premier Communications | 96.255.106.180 | 11/12/2011 0:34 | Verizon Online LLC |
| 67.220.19.203 | 8/14/2011 1:43 | Us Internet Corp | 96.255.193.83 | 10/5/2011 12:54 | Verizon Online LLC |
| 67.223.112.91 | 10/5/2011 20:30 | Hostventures.com Inc | 96.255.205.229 | 12/4/2011 20:17 | Verizon Online LLC |
| 67.223.112.91 | 11/20/2011 6:36 | Hostventures.com Inc | 96.255.214.137 | 9/24/2011 18:01 | Verizon Online LLC |
| 67.228.174.163 | 10/26/2011 19:43 | SoftIayer Technologies Inc | 96.255.248.200 | 10/28/2011 0:13 | Verizon Online LLC |
| 67.23.207.152 | 10/20/2011 2:19 | Fibersphere | 96.28.127.69 | 9/27/2011 16:09 | Insight Communications Company L.p |
| 67.23.255.64 | 8/18/2011 20:35 | Micfo LLC | 96.28.90.6 | 8/7/2011 5:31 | Insight Communications Company L.p |
| 67.232.94.213 | 10/6/2011 21:30 | Embarq Corporation | 96.28.92.223 | 8/17/2011 6:21 | Insight Communications Company L.p |
| 67.233.77.254 | 11/2/2011 1:56 | Embarq Corporation | 96.29.176.208 | 8/27/2011 20:46 | Insight Communications Company L.p |
| 67.234.97.188 | 11/21/2011 18:58 | Embarq Corporation | 96.29.182.237 | 9/25/2011 5:23 | Insight Communications Company L.p |
| 67.236.188.44 | 10/12/2011 0:27 | Embarq Corporation | 96.31.79.244 | 11/5/2011 10:49 | Noc4hosts Inc |
| 67.240.101.109 | 11/29/2011 16:24 | Road Runner Holdco LLC | 96.31.79.247 | 10/15/2011 10:33 | Noc4hosts Inc |
| 67.240.101.109 | 12/5/2011 18:06 | Road Runner Holdco LLC | 96.32.0.190 | 12/2/2011 7:38 | Charter Communications |

| IP Address | Date/Time (UTC) | Internet Service Provider | IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|---|---|---|
| 67.240.153.145 | 10/28/2011 7:55 | Road Runner Holdco LLC | 96.32.0.190 | 11/17/2011 14:12 | Charter Communications |
| 67.240.153.145 | 11/1/2011 3:17 | Road Runner Holdco LLC | 96.32.131.126 | 10/13/2011 3:20 | Charter Communications |
| 67.240.174.99 | 12/4/2011 14:53 | Road Runner Holdco LLC | 96.32.135.14 | 10/27/2011 9:00 | Charter Communications |
| 67.240.235.149 | 8/22/2011 2:45 | Road Runner Holdco LLC | 96.32.165.48 | 11/22/2011 23:43 | Charter Communications |
| 67.240.98.81 | 11/13/2011 18:38 | Road Runner Holdco LLC | 96.35.142.100 | 12/5/2011 21:40 | Charter Communications |
| 67.240.98.81 | 11/23/2011 12:28 | Road Runner Holdco LLC | 96.35.231.96 | 11/28/2011 3:15 | Lindenwood University |
| 67.242.116.53 | 12/2/2011 5:07 | Road Runner Holdco LLC | 96.35.49.170 | 9/27/2011 14:28 | Charter Communications |
| 67.242.42.36 | 8/22/2011 4:49 | Road Runner Holdco LLC | 96.36.31.175 | 8/26/2011 18:20 | Charter Communications |
| 67.242.43.174 | 8/8/2011 22:20 | Road Runner Holdco LLC | 96.36.31.175 | 10/16/2011 20:43 | Charter Communications |
| 67.242.86.34 | 12/4/2011 9:23 | Road Runner Holdco LLC | 96.37.193.147 | 11/11/2011 6:41 | Charter Communications |
| 67.243.142.201 | 12/4/2011 18:51 | Road Runner Holdco LLC | 96.38.169.26 | 11/13/2011 10:01 | Charter Communications |
| 67.243.30.76 | 11/19/2011 21:01 | Road Runner Holdco LLC | 96.40.129.217 | 10/20/2011 4:29 | Charter Communications |
| 67.246.157.181 | 9/27/2011 9:09 | Road Runner Holdco LLC | 96.41.10.151 | 10/21/2011 7:04 | Charter Communications |
| 67.246.179.221 | 10/21/2011 0:56 | Road Runner Holdco LLC | 96.41.10.151 | 10/23/2011 1:42 | Charter Communications |
| 67.246.28.51 | 11/2/2011 23:31 | Road Runner Holdco LLC | 96.41.170.12 | 11/28/2011 23:27 | Charter Communications |
| 67.247.24.26 | 11/14/2011 20:37 | Road Runner Holdco LLC | 96.41.67.232 | 11/21/2011 1:38 | Charter Communications |
| 67.247.26.117 | 10/31/2011 21:40 | Road Runner Holdco LLC | 96.41.67.232 | 12/5/2011 0:46 | Charter Communications |
| 67.247.36.252 | 10/21/2011 0:52 | Road Runner Holdco LLC | 96.42.143.123 | 10/28/2011 5:09 | Charter Communications |
| 67.247.59.104 | 9/30/2011 8:09 | Road Runner Holdco LLC | 96.44.17.31 | 9/26/2011 5:26 | Elixwit Networks LLC |
| 67.248.0.66 | 11/1/2011 22:08 | Road Runner Holdco LLC | 96.60.159.200 | 10/31/2011 0:23 | Tds Telecom |
| 67.248.132.153 | 10/30/2011 14:00 | Road Runner Holdco LLC | 96.61.135.250 | 10/8/2011 14:48 | Ibec Inc |
| 67.248.227.99 | 11/28/2011 19:47 | Road Runner Holdco LLC | 96.61.92.9 | 8/10/2011 13:45 | Tds Telecom |
| 67.248.4.214 | 10/21/2011 21:16 | Road Runner Holdco LLC | 96.61.95.104 | 8/23/2011 12:44 | Tds Telecom |
| 67.249.129.191 | 10/21/2011 1:42 | Road Runner Holdco LLC | 96.63.210.101 | 10/31/2011 23:43 | Pavlov Mielvit Colo |
| 67.249.225.108 | 10/24/2011 22:11 | Road Runner Holdco LLC | 96.8.172.118 | 11/23/2011 19:39 | Guadalupe Valley Telephone Cooperative Inc |
| 67.249.228.178 | 11/19/2011 4:57 | Road Runner Holdco LLC | 96.8.248.104 | 10/12/2011 6:07 | Guadalupe Valley Telephone Cooperative Inc |
| 67.249.49.50 | 11/21/2011 17:14 | Road Runner Holdco LLC | 96.8.248.104 | 11/13/2011 5:26 | Guadalupe Valley Telephone Cooperative Inc |
| 67.249.60.192 | 11/2/2011 21:11 | Road Runner Holdco LLC | 97.100.45.78 | 10/13/2011 5:51 | Road Runner Holdco LLC |
| 67.250.124.202 | 12/2/2011 7:15 | Road Runner Holdco LLC | 97.100.45.78 | 11/23/2011 8:11 | Road Runner Holdco LLC |
| 67.251.116.120 | 11/23/2011 7:05 | Road Runner Holdco LLC | 97.101.108.161 | 10/20/2011 19:24 | Road Runner Holdco LLC |
| 67.252.174.164 | 9/27/2011 9:05 | Road Runner Holdco LLC | 97.102.199.194 | 11/22/2011 2:12 | Road Runner Holdco LLC |
| 67.252.174.164 | 10/04/2011 19:45 | Road Runner Holdco LLC | 97.102.42.199 | 11/16/2011 8:03 | Road Runner Holdco LLC |
| 67.253.40.211 | 9/23/2011 21:45 | Road Runner Holdco LLC | 97.102.66.135 | 10/23/2011 20:31 | Road Runner Holdco LLC |
| 67.255.124.148 | 10/6/2011 14:12 | Road Runner Holdco LLC | 97.103.247.36 | 11/17/2011 17:40 | Road Runner Holdco LLC |
| 67.255.3.17 | 10/2/2011 19:25 | Road Runner Holdco LLC | 97.103.53.133 | 10/23/2011 4:02 | Road Runner Holdco LLC |
| 67.255.34.116 | 10/11/2011 22:48 | Road Runner Holdco LLC | 97.103.53.133 | 11/18/2011 21:04 | Road Runner Holdco LLC |
| 67.255.50.1 | 11/27/2011 14:29 | Road Runner Holdco LLC | 97.112.148.112 | 11/19/2011 21:12 | Qwest Communications Company LLC |
| 67.255.9.58 | 10/20/2011 6:36 | Qwest Communications Company LLC | 97.112.22.26 | 8/29/2011 21:55 | Qwest Communications Company LLC |
| 67.3.164.178 | 12/5/2011 9:46 | Qwest Communications Company LLC | 97.113.66.154 | 10/15/2011 21:41 | Qwest Communications Company LLC |
| 67.3.175.51 | 11/1/2011 14:02 | Qwest Communications Company LLC | 97.113.67.7 | 11/9/2011 21:21 | Qwest Communications Company LLC |
| 67.32.163.161 | 10/9/2011 23:49 | Bellsouth.net Inc | 97.113.70.163 | 11/16/2011 22:57 | Qwest Communications Company LLC |
| 67.33.55.155 | 12/5/2011 13:14 | Bellsouth.net Inc | 97.113.53.26 | 11/1/2011 4:22 | Qwest Communications Company LLC |
| 67.4.51.69 | 12/2/2011 5:15 | Qwest Communications Company LLC | 97.113.76.81 | 12/2/2011 4:16 | Qwest Communications Company LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 67.41.14.129 | 10/5/2011 1:38 | Qwest Communications Company LLC |
| 67.49.123.129 | 9/18/2011 11:08 | Road Runner Holdco LLC |
| 67.49.123.129 | 9/21/2011 11:45 | Road Runner Holdco LLC |
| 67.49.187.223 | 11/27/2011 10:19 | Road Runner Holdco LLC |
| 67.49.236.112 | 11/21/2011 8:25 | Road Runner Holdco LLC |
| 67.49.57.49 | 10/14/2011 1:51 | Road Runner Holdco LLC |
| 67.49.62.144 | 9/13/2011 19:13 | Road Runner Holdco LLC |
| 67.5.33.107 | 12/3/2011 15:03 | Qwest Communications Company LLC |
| 67.50.14.218 | 9/1/2011 22:53 | Integra Telecom Inc |
| 67.50.14.218 | 10/18/2011 18:14 | Integra Telecom Inc |
| 67.58.134.94 | 9/25/2011 1:23 | Earthlink Inc |
| 57.60.0.190 | 10/6/2011 10:24 | Cable One Inc |
| 67.60.0.190 | 9/18/2011 11:07 | Cable One Inc |
| 67.60.0.190 | 11/9/2011 13:22 | Cable One Inc |
| 67.60.117.92 | 11/12/2011 17:30 | Cable One Inc |
| 67.60.121.158 | 9/13/2011 3:51 | Cable One Inc |
| 67.61.134.209 | 8/30/2011 4:43 | Cable One Inc |
| 67.61.156.82 | 11/14/2011 4:29 | Cable One Inc |
| 67.65.164.114 | 12/6/2011 14:18 | At&i Internet Services |
| 67.65.166.253 | 8/27/2011 6:27 | At&i Internet Services |
| 67.66.201.82 | 10/21/2011 0:51 | At&i Internet Services |
| 67.72.98.45 | 10/9/2011 6:59 | Propel Software Corporation |
| 67.72.98.46 | 10/3/2011 17:54 | Propel Software Corporation |
| 67.72.98.47 | 10/3/2011 17:30 | Propel Software Corporation |
| 67.78.254.113 | 10/22/2011 18:03 | Road Runner Holdco LLC |
| 67.8.131.127 | 9/25/2011 14:54 | Road Runner Holdco LLC |
| 67.8.131.127 | 8/20/2011 20:32 | Road Runner Holdco LLC |
| 57.8.131.127 | 9/27/2011 1:47 | Road Runner Holdco LLC |
| 67.80.19.74 | 11/12/2011 18:38 | Optimum Online (cablevision Systems) |
| 67.80.193.103 | 10/21/2011 15:15 | Optimum Online (cablevision Systems) |
| 67.80.193.103 | 11/29/2011 5:27 | Optimum Online (cablevision Systems) |
| 67.80.233.119 | 9/21/2011 2:06 | Optimum Online (cablevision Systems) |
| 67.81.163.21 | 9/21/2011 14:17 | Optimum Online (cablevision Systems) |
| 67.81.194.27 | 11/16/2011 1:00 | Optimum Online (cablevision Systems) |
| 67.81.228.223 | 8/31/2011 5:38 | Optimum Online (cablevision Systems) |
| 67.81.241.120 | 11/1/2011 13:11 | Optimum Online (cablevision Systems) |
| 67.81.43.138 | 10/23/2011 5:18 | Optimum Online (cablevision Systems) |
| 67.82.103.159 | 11/16/2011 4:51 | Optimum Online (cablevision Systems) |
| 67.82.136.237 | 10/22/2011 2:11 | Optimum Online (cablevision Systems) |
| 67.83.22.42 | 10/21/2011 0:17 | Optimum Online (cablevision Systems) |
| 67.84.11.203 | 10/18/2011 5:08 | Optimum Online (cablevision Systems) |
| 67.84.179.67 | 9/20/2011 4:12 | Optimum Online (cablevision Systems) |
| 67.84.237.9 | 11/30/2011 3:19 | Optimum Online (cablevision Systems) |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 97.113.79.22 | 9/24/2011 3:44 | Qwest Communications Company LLC |
| 97.114.119.220 | 11/21/2011 18:33 | Qwest Communications Company LLC |
| 97.114.126.224 | 8/17/2011 15:08 | Qwest Communications Company LLC |
| 97.116.158.157 | 10/23/2011 3:42 | Qwest Communications Company LLC |
| 97.116.47.116 | 10/7/2011 23:45 | Qwest Communications Company LLC |
| 97.117.115.125 | 12/5/2011 16:51 | Qwest Communications Company LLC |
| 97.117.118.12 | 10/7/2011 16:39 | Qwest Communications Company LLC |
| 97.117.121.144 | 11/25/2011 4:29 | Qwest Communications Company LLC |
| 97.118.235.121 | 10/28/2011 12:41 | Qwest Communications Company LLC |
| 97.118.6.13 | 11/21/2011 6:29 | Qwest Communications Company LLC |
| 97.118.70.157 | 10/26/2011 19:18 | Qwest Communications Company LLC |
| 97.119.1.191 | 10/20/2011 15:04 | Qwest Communications Company LLC |
| 97.119.72.12 | 11/6/2011 16:31 | Qwest Communications Company LLC |
| 97.119.72.12 | 11/12/2011 13:48 | Qwest Communications Company LLC |
| 97.119.72.217 | 11/23/2011 9:39 | Qwest Communications Company LLC |
| 97.121.148.1 | 11/15/2011 16:29 | Qwest Communications Company LLC |
| 97.121.148.1 | 11/13/2011 16:28 | Qwest Communications Company LLC |
| 97.121.3.104 | 8/16/2011 12:24 | Qwest Communications Company LLC |
| 97.121.52.204 | 12/5/2011 0:20 | Qwest Communications Company LLC |
| 97.121.52.204 | 11/23/2011 13:26 | Qwest Communications Company LLC |
| 97.121.52.204 | 11/27/2011 18:34 | Qwest Communications Company LLC |
| 97.121.6.88 | 9/13/2011 14:45 | Qwest Communications Company LLC |
| 97.123.117.241 | 8/16/2011 8:15 | Qwest Communications Company LLC |
| 97.123.74.12 | 10/12/2011 2:31 | Qwest Communications Company LLC |
| 97.123.77.91 | 11/3/2011 3:00 | Qwest Communications Company LLC |
| 97.123.81.239 | 10/9/2011 5:10 | Qwest Communications Company LLC |
| 97.124.57.67 | 11/6/2011 14:59 | Qwest Communications Company LLC |
| 97.125.174.83 | 10/10/2011 13:38 | Qwest Communications Company LLC |
| 97.125.194.234 | 9/5/2011 4:27 | Qwest Communications Company LLC |
| 97.125.219.64 | 8/7/2011 18:20 | Qwest Communications Company LLC |
| 97.127.158.203 | 11/17/2011 16:30 | Qwest Communications Company LLC |
| 97.127.176.198 | 9/22/2011 21:46 | Qwest Communications Company LLC |
| 97.127.191.241 | 11/3/2011 4:38 | Qwest Communications Company LLC |
| 97.127.5.118 | 11/17/2011 6:00 | Qwest Communications Company LLC |
| 97.159.212.138 | 11/23/2011 14:46 | Cellco Partnership Dba Verizon Wireless |
| 97.64.170.2 | 11/12/2011 4:36 | Mediacom Communications Corporation |
| 97.76.110.194 | 11/8/2011 1:39 | Road Runner Holdco LLC |
| 97.77.236.150 | 9/18/2011 20:44 | Road Runner Holdco LLC |
| 97.78.37.93 | 11/1/2011 20:24 | Road Runner Holdco LLC |
| 97.81.104.149 | 10/20/2011 21:37 | Charter Communications |
| 97.81.168.39 | 9/27/2011 7:10 | Charter Communications |
| 97.81.168.39 | 10/3/2011 21:02 | Charter Communications |
| 97.81.183.208 | 8/3/2011 23:58 | Charter Communications |

| IP Address | Date/Time (UTC) | Internet Service Provider | IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|---|---|---|
| 67.84.242.62 | 10/22/2011 4:22 | Optimum Online (cablevision Systems) | 97.81.73.185 | 10/4/2011 17:25 | Charter Communications |
| 67.85.124.54 | 10/7/2011 16:40 | Optimum Online (cablevision Systems) | 97.81.87.97 | 10/20/2011 16:15 | Charter Communications |
| 67.85.141.16 | 8/21/2011 11:32 | Optimum Online (cablevision Systems) | 97.83.52.143 | 10/6/2011 3:25 | Charter Communications |
| 67.85.15.52 | 1/20/2011 5:07 | Optimum Online (cablevision Systems) | 97.83.81.231 | 8/8/2011 14:59 | Charter Communications |
| 67.85.157.138 | 12/5/2011 19:54 | Optimum Online (cablevision Systems) | 97.87.143.237 | 11/13/2011 7:18 | Charter Communications |
| 67.85.165.80 | 1/7/2011 23:42 | Optimum Online (cablevision Systems) | 97.87.58.48 | 11/22/2011 14:43 | Charter Communications |
| 67.85.222.64 | 10/9/2011 15:02 | Optimum Online (cablevision Systems) | 97.88.171.3 | 11/23/2011 22:21 | Charter Communications |
| 67.85.95.132 | 10/20/2011 22:09 | Optimum Online (cablevision Systems) | 97.88.192.235 | 11/28/2011 23:32 | Charter Communications |
| 67.86.126.217 | 11/7/2011 4:41 | Optimum Online (cablevision Systems) | 97.88.203.35 | 11/21/2011 22:53 | Charter Communications |
| 67.86.131.49 | 11/10/2011 7:33 | Optimum Online (cablevision Systems) | 97.89.12.205 | 11/22/2011 21:22 | Charter Communications |
| 7.86.170.231 | 10/14/2011 2:42 | Optimum Online (cablevision Systems) | 97.89.135.104 | 9/5/2011 17:12 | Charter Communications |
| 67.86.187.253 | 11/12/2011 5:28 | Optimum Online (cablevision Systems) | 97.89.163.159 | 8/17/2011 19:01 | Charter Communications |
| 67.86.187.253 | 12/5/2011 2:27 | Optimum Online (cablevision Systems) | 97.89.47.103 | 9/3/2011 2:27 | Charter Communications |
| 67.86.57.134 | 10/6/2011 19:15 | Optimum Online (cablevision Systems) | 97.89.52.106 | 11/8/2011 1:46 | Charter Communications |
| 67.86.91.243 | 11/28/2011 1:32 | Optimum Online (cablevision Systems) | 97.89.53.13 | 10/25/2011 6:14 | Charter Communications |
| 67.86.91.90 | 11/25/2011 7:37 | Optimum Online (cablevision Systems) | 97.89.53.13 | 10/28/2011 0:00 | Charter Communications |
| 67.87.222.38 | 11/14/2011 18:14 | Optimum Online (cablevision Systems) | 97.89.66.125 | 8/6/2011 5:59 | Charter Communications |
| 67.87.41.246 | 10/28/2011 12:32 | Optimum Online (cablevision Systems) | 97.90.196.82 | 10/21/2011 4:11 | Charter Communications |
| 67.87.57.202 | 11/7/2011 12:02 | Optimum Online (cablevision Systems) | 97.90.224.210 | 10/20/2011 1:30 | Charter Communications |
| 67.97.51.98 | 10/21/2011 6:30 | Mst Inc | 97.90.224.246 | 11/28/2011 20:53 | Charter Communications |
| 67.99.198.2 | 9/23/2011 5:45 | Hilton | 97.90.239.172 | 11/2/2011 2:34 | Charter Communications |
| 68.0.164.20 | 10/1/2011 17:33 | Cox Communications Inc | 97.90.73.116 | 12/3/2011 22:25 | Charter Communications |
| 68.1.96.35 | 11/13/2011 16:10 | Cox Communications Inc | 97.92.0.70 | 10/25/2011 17:05 | Charter Communications |
| 68.10.130.53 | 9/18/2011 23:15 | Cox Communications Inc | 97.92.10.148 | 11/5/2011 17:52 | Charter Communications |
| 68.10.140.184 | 11/16/2011 19:55 | Cox Communications Inc | 97.92.12.232 | 10/21/2011 20:12 | Charter Communications |
| 68.10.140.227 | 11/17/2011 19:12 | Cox Communications Inc | 97.92.29.205 | 10/20/2011 15:12 | Charter Communications |
| 68.10.25.12 | 11/27/2011 15:36 | Cox Communications Inc | 97.92.42.106 | 8/21/2011 17:01 | Charter Communications |
| 68.10.253.41 | 11/25/2011 7:20 | Cox Communications Inc | 97.92.59.175 | 11/27/2011 6:57 | Charter Communications |
| 68.10.65.2 | 9/6/2011 3:58 | Cox Communications Inc | 97.92.88.79 | 8/16/2011 14:31 | Charter Communications |
| 68.10.65.2 | 9/23/2011 18:44 | Cox Communications Inc | 97.92.90.9 | 10/6/2011 19:31 | Charter Communications |
| 68.10.65.2 | 10/21/2011 0:55 | Cox Communications Inc | 97.93.50.175 | 10/20/2011 15:46 | Charter Communications |
| 68.100.187.220 | 8/30/2011 19:25 | Cox Communications Inc | 97.94.162.71 | 9/10/2011 19:24 | Charter Communications |
| 68.100.187.220 | 9/1/2011 20:02 | Cox Communications Inc | 97.97.190.133 | 10/20/2011 23:53 | Road Runner Holdco LLC |
| 68.100.70.134 | 10/29/2011 5:33 | Cox Communications Inc | 97.97.68.251 | 11/17/2011 20:03 | Road Runner Holdco LLC |
| 68.100.91.192 | 8/29/2011 21:54 | Cox Communications Inc | 98.103.7.98 | 10/4/2011 6:19 | Road Runner Holdco LLC |
| 68.101.160.212 | 9/27/2011 22:25 | Cox Communications Inc | 98.108.200.210 | 11/19/2011 12:36 | Verizon Online LLC |
| 68.102.160.2 | 9/17/2011 3:37 | Cox Communications Inc | 98.109.12.190 | 10/16/2011 20:08 | Verizon Online LLC |
| 68.102.165.161 | 10/25/2011 19:03 | Cox Communications Inc | 98.109.138.57 | 7/21/2011 20:42 | Verizon Online LLC |
| 68.102.32.57 | 10/13/2011 21:50 | Cox Communications Inc | 98.109.221.81 | 9/13/2011 11:05 | Verizon Online LLC |
| 68.102.39.59 | 8/16/2011 20:00 | Cox Communications Inc | 98.109.227.132 | 10/21/2011 2:06 | Verizon Online LLC |
| 68.102.84.213 | 12/3/2011 17:46 | Cox Communications Inc | 98.109.237.143 | 11/25/2011 16:36 | Verizon Online LLC |
| 68.103.231.9 | 12/6/2011 5:00 | Cox Communications Inc | 98.109.4.41 | 11/15/2011 21:07 | Verizon Online LLC |
| 68.103.250.122 | 11/24/2011 5:23 | Cox Communications Inc | 98.109.73.41 | 9/17/2011 9:08 | Verizon Online LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider | | IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|---|---|---|---|
| 68.103.40.14 | 9/11/2011 7:08 | Cox Communications Inc | | 98.109.75.153 | 9/3/2011 1:31 | Verizon Online LLC |
| 68.104.124.113 | 8/16/2011 6:18 | Cox Communications Inc | | 98.109.94.198 | 8/28/2011 4:47 | Verizon Online LLC |
| 68.104.187.119 | 10/23/2011 8:14 | Cox Communications Inc | | 98.110.163.132 | 11/14/2011 6:06 | Verizon Online LLC |
| 68.104.209.169 | 12/3/2011 22:50 | Cox Communications Inc | | 98.110.211.191 | 8/14/2011 1:27 | Verizon Online LLC |
| 68.104.249.6 | 11/15/2011 11:25 | Cox Communications Inc | | 98.110.211.191 | 9/5/2011 20:28 | Verizon Online LLC |
| 68.104.67.151 | 11/13/2011 18:43 | Cox Communications Inc | | 98.110.64.243 | 11/13/2011 2:27 | Verizon Online LLC |
| 68.106.18.248 | 9/5/2011 15:51 | Cox Communications Inc | | 98.111.130.118 | 9/10/2011 7:59 | Verizon Online LLC |
| 68.106.18.248 | 10/19/2011 22:36 | Cox Communications Inc | | 98.112.60.53 | 9/18/2011 0:00 | Verizon Online LLC |
| 68.106.99.187 | 8/4/2011 11:39 | Cox Communications Inc | | 98.112.62.7 | 10/28/2011 18:59 | Verizon Online LLC |
| 68.107.13.89 | 11/13/2011 0:45 | Cox Communications Inc | | 98.112.62.7 | 10/25/2011 19:01 | Verizon Online LLC |
| 68.107.13.89 | 11/15/2011 3:28 | Cox Communications Inc | | 98.113.133.11 | 10/4/2011 5:51 | Verizon Online LLC |
| 68.108.116.157 | 9/3/2011 0:33 | Cox Communications Inc | | 98.113.136.41 | 11/12/2011 0:54 | Verizon Online LLC |
| 68.108.196.248 | 10/20/2011 9:49 | Cox Communications Inc | | 98.113.151.211 | 10/15/2011 16:31 | Verizon Online LLC |
| 68.109.27.32 | 10/22/2011 3:09 | Cox Communications Inc | | 98.113.176.111 | 10/26/2011 0:30 | Verizon Online LLC |
| 68.109.65.38 | 10/20/2011 0:43 | Cox Communications Inc | | 98.113.96.123 | 10/24/2011 4:00 | Michael Isaacs |
| 68.109.71.185 | 10/2/2011 4:56 | Cox Communications Inc | | 98.114.1.85 | 11/16/2011 0:25 | Verizon Online LLC |
| 68.109.90.14 | 9/11/2011 21:52 | Cox Communications Inc | | 98.114.251.165 | 10/4/2011 19:39 | Verizon Online LLC |
| 68.11.128.174 | 8/11/2011 13:04 | Cox Communications | | 98.114.254.74 | 10/21/2011 2:52 | Verizon Online LLC |
| 68.11.143.9 | 9/13/2011 1:58 | Cox Communications | | 98.114.39.208 | 8/31/2011 2:23 | Verizon Online LLC |
| 68.11.146.50 | 8/30/2011 15:05 | Cox Communications | | 98.114.4.230 | 9/15/2011 17:10 | Verizon Online LLC |
| 68.11.31.114 | 9/17/2011 11:53 | Cox Communications | | 98.114.42.79 | 10/30/2011 1:38 | Verizon Online LLC |
| 68.11.37.21 | 10/2/2011 5:00 | Cox Communications | | 98.114.51.210 | 10/25/2011 3:19 | Verizon Online LLC |
| 68.11.88.201 | 11/22/2011 21:45 | Cox Communications | | 98.114.51.210 | 10/11/2011 4:51 | Verizon Online LLC |
| 68.110.0.247 | 10/15/2011 2:38 | Cox Communications | | 98.114.51.210 | 11/4/2011 19:01 | Verizon Online LLC |
| 68.110.0.247 | 12/1/2011 6:24 | Cox Communications | | 98.116.63.232 | 11/2/2011 5:13 | Verizon Online LLC |
| 68.110.131.102 | 10/25/2011 2:25 | Cox Communications | | 98.116.8.157 | 10/28/2011 6:02 | Verizon Online LLC |
| 68.110.153.136 | 9/23/2011 7:27 | Cox Communications | | 98.117.13.41 | 10/17/2011 3:00 | Verizon Online LLC |
| 68.110.153.136 | 11/1/2011 2:37 | Cox Communications | | 98.117.65.204 | 10/25/2011 1:00 | Verizon Online LLC |
| 68.110.153.136 | 11/24/2011 6:49 | Cox Communications | | 98.117.65.204 | 11/30/2011 5:40 | Verizon Online LLC |
| 68.110.24.12 | 10/27/2011 5:56 | Cox Communications Inc | | 98.118.103.249 | 8/17/2011 3:41 | Verizon Online LLC |
| 68.111.65.213 | 12/1/2011 16:32 | Cox Communications | | 98.118.128.241 | 9/27/2011 16:36 | Verizon Online LLC |
| 68.112.173.201 | 10/5/2011 1:47 | Charter Communications | | 98.118.149.149 | 9/4/2011 22:14 | Verizon Online LLC |
| 68.112.235.100 | 10/28/2011 3:38 | Charter Communications | | 98.118.157.252 | 9/6/2011 2:55 | Verizon Online LLC |
| 68.112.253.247 | 12/4/2011 4:49 | Charter Communications | | 98.118.185.183 | 9/1/2011 5:53 | Verizon Online LLC |
| 68.113.127.29 | 10/20/2011 3:37 | Charter Communications | | 98.118.72.168 | 10/25/2011 21:11 | Verizon Online LLC |
| 68.113.145.197 | 12/2/2011 5:56 | Charter Communications | | 98.119.106.12 | 9/8/2011 6:09 | Verizon Online LLC |
| 68.113.203.102 | 10/20/2011 23:42 | Charter Communications | | 98.119.154.43 | 11/8/2011 12:20 | Verizon Online LLC |
| 68.113.5.180 | 11/16/2011 23:33 | Charter Communications | | 98.119.171.112 | 12/2/2011 7:31 | Verizon Online LLC |
| 68.113.85.99 | 11/8/2011 3:42 | Charter Communications | | 98.119.40.13 | 10/8/2011 8:23 | Verizon Online LLC |
| 68.113.85.99 | 11/30/2011 2:10 | Charter Communications | | 98.122.157.187 | 9/24/2011 8:12 | Road Runner Holdco LLC |
| 68.114.249.185 | 11/15/2011 9:26 | Charter Communications | | 98.122.157.187 | 12/1/2011 22:57 | Road Runner Holdco LLC |
| 68.114.67.112 | 12/2/2011 11:26 | Charter Communications | | 98.122.158.168 | 8/5/2011 22:96 | Road Runner Holdco LLC |
| 68.114.68.237 | 11/28/2011 23:53 | Charter Communications | | 98.122.55.216 | 10/20/2011 12:38 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 68.114.75.132 | 11/30/2011 4:18 | Charter Communications |
| 68.115.52.79 | 10/23/2011 16:01 | Charter Communications |
| 68.116.162.140 | 9/4/2011 8:28 | Charter Communications |
| 68.116.180.225 | 9/24/2011 13:23 | Charter Communications |
| 68.116.21.123 | 10/10/2011 12:10 | Charter Communications |
| 68.116.250.191 | 11/7/2011 21:09 | Charter Communications |
| 68.116.6.49 | 10/7/2011 9:12 | Charter Communications |
| 68.117.216.31 | 9/13/2011 2:07 | Charter Communications |
| 68.117.245.113 | 9/2/2011 22:37 | Charter Communications |
| 68.117.34.22 | 12/2/2011 13:18 | Charter Communications |
| 58.117.34.22 | 8/16/2011 12:11 | Charter Communications |
| 68.117.35.50 | 11/17/2011 18:57 | Charter Communications |
| 68.119.119.219 | 1/2/2011 23:12 | Charter Communications |
| 68.119.209.48 | 12/1/2011 2:38 | Charter Communications |
| 68.119.66.40 | 11/30/2011 23:44 | Charter Communications |
| 68.12.157.231 | 11/8/2011 18:05 | Cox Communications Inc |
| 68.12.166.50 | 11/25/2011 21:43 | Cox Communications Inc |
| 68.12.185.84 | 11/23/2011 6:35 | Cox Communications Inc |
| 68.12.189.113 | 10/27/2011 22:06 | Cox Communications Inc |
| 68.12.82.140 | 12/6/2011 2:56 | Cox Communications Inc |
| 68.121.17.187 | 10/22/2011 18:23 | At&i Internet Services |
| 68.121.240.213 | 1/14/2011 6:12 | At&i Internet Services |
| 68.121.241.77 | 10/22/2011 1:53 | At&i Internet Services |
| 68.121.246.134 | 10/29/2011 2:22 | At&i Internet Services |
| 68.122.29.221 | 10/4/2011 10:26 | At&i Internet Services |
| 68.123.251.59 | 10/21/2011 3:05 | At&i Internet Services |
| 68.125.217.206 | 9/8/2011 5:25 | At&i Internet Services |
| 68.126.3.198 | 10/8/2011 9:20 | Cox Communications Inc |
| 68.13.180.237 | 12/3/2011 9:37 | Cox Communications Inc |
| 68.13.189.13 | 10/12/2011 14:14 | Cox Communications Inc |
| 68.13.198.13 | 10/21/2011 2:48 | Cox Communications Inc |
| 68.13.84.59 | 9/8/2011 20:09 | Cox Communications Inc |
| 68.13.84.59 | 9/20/2011 14:10 | Cox Communications Inc |
| 68.13.92.191 | 11/20/2011 14:36 | Cox Communications Inc |
| 68.14.10.225 | 9/27/2011 3:14 | Charter Communications |
| 68.14.13.144 | 9/6/2011 14:22 | Cox Communications |
| 68.14.22.14 | 9/13/2011 13:43 | Cox Communications |
| 68.14.28.68 | 10/29/2011 2:17 | Cox Communications |
| 68.162.37.180 | 10/28/2011 1:50 | Verizon |
| 68.165.77.203 | 10/30/2011 5:58 | Covad Communications Co |
| 68.169.136.131 | 11/2/2011 14:27 | Epb Telecom |
| 68.169.166.164 | 8/24/2011 22:12 | Epb Telecom |
| 68.169.225.23 | 10/20/2011 6:35 | Fairway Canyon Community |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 98.124.120.178 | 8/8/2011 23:37 | Home Telephone Company Inc |
| 98.124.159.19 | 8/16/2011 3:25 | Ranapo Leasing LLC |
| 98.125.106.72 | 1/24/2011 5:48 | Centurytel Internet Holdings Inc |
| 98.125.107.37 | 11/26/2011 3:27 | Centurytel Internet Holdings Inc |
| 98.125.108.114 | 10/21/2011 3:05 | Centurytel Internet Holdings Inc |
| 98.125.108.200 | 11/10/2011 23:55 | Centurytel Internet Holdings Inc |
| 98.125.143.177 | 11/28/2011 0:42 | Centurytel Internet Holdings Inc |
| 98.125.15.157 | 12/5/2011 22:50 | Centurytel Internet Holdings Inc |
| 98.125.40.226 | 11/28/2011 19:44 | Centurytel Internet Holdings Inc |
| 98.125.40.69 | 10/12/2011 5:21 | Centurytel Internet Holdings Inc |
| 98.125.44.52 | 12/1/2011 16:28 | Centurytel Internet Holdings Inc |
| 98.125.45.209 | 12/6/2011 20:39 | Centurytel Internet Holdings Inc |
| 98.125.45.31 | 11/8/2011 2:35 | Centurytel Internet Holdings Inc |
| 98.125.61.226 | 11/28/2011 0:42 | Centurytel Internet Holdings Inc |
| 98.127.150.207 | 10/21/2011 4:48 | Bresnan Communications LLC |
| 98.14.113.181 | 10/5/2011 17:58 | Road Runner Holdco LLC |
| 98.14.37.114 | 11/29/2011 5:11 | Road Runner Holdco LLC |
| 98.144.4.210 | 11/10/2011 19:15 | Road Runner Holdco LLC |
| 98.145.1.196 | 9/19/2011 6:22 | Road Runner Holdco LLC |
| 98.145.231.232 | 10/15/2011 21:43 | Road Runner Holdco LLC |
| 98.148.141.207 | 9/28/2011 8:46 | Road Runner Holdco LLC |
| 98.148.197.131 | 10/19/2011 22:28 | Road Runner Holdco LLC |
| 98.148.248.28 | 11/28/2011 18:53 | Road Runner Holdco LLC |
| 98.149.107.152 | 10/12/2011 5:33 | Road Runner Holdco LLC |
| 98.149.141.223 | 9/19/2011 15:24 | Road Runner Holdco LLC |
| 98.149.141.223 | 10/6/2011 18:09 | Road Runner Holdco LLC |
| 98.149.17.72 | 11/23/2011 0:07 | Road Runner Holdco LLC |
| 98.149.189.68 | 11/21/2011 17:28 | Road Runner Holdco LLC |
| 98.149.29.155 | 10/20/2011 6:14 | Road Runner Holdco LLC |
| 98.149.78.99 | 10/9/2011 7:59 | Road Runner Holdco LLC |
| 98.150.12.139 | 12/5/2011 10:52 | Road Runner Holdco LLC |
| 98.150.202.125 | 10/31/2011 15:20 | Road Runner Holdco LLC |
| 98.151.187.249 | 9/6/2011 4:55 | Road Runner Holdco LLC |
| 98.151.231.41 | 10/25/2011 5:49 | Road Runner Holdco LLC |
| 98.154.148.123 | 8/18/2011 7:41 | Road Runner Holdco LLC |
| 98.154.19.166 | 12/5/2011 4:47 | Road Runner Holdco LLC |
| 98.154.200.232 | 8/17/2011 1:42 | Road Runner Holdco LLC |
| 98.154.251.164 | 10/20/2011 22:02 | Road Runner Holdco LLC |
| 98.154.81.94 | 10/25/2011 21:24 | Road Runner Holdco LLC |
| 98.155.0.131 | 11/23/2011 5:16 | Road Runner Holdco LLC |
| 98.155.32.88 | 9/17/2011 9:24 | Road Runner Holdco LLC |
| 98.155.49.73 | 8/18/2011 6:55 | Road Runner Holdco LLC |
| 98.155.77.110 | 9/26/2011 17:11 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 98.159.128,253 | 10/20/2011 17:26 | Big Sandy Broadband Inc |
| 98.159.20.104 | 9/13/2011 22:12 | Millington Catv Inc |
| 98.159.21.219 | 12/1/2011 23:23 | Millington Catv Inc |
| 98.159.82.80 | 11/4/2011 16:34 | Bel Air Internet LLC |
| 98.16.156.145 | 9/7/2011 16:05 | Windstream Communications Inc |
| 98.160.141.85 | 12/2/2011 16:42 | Cox Communications |
| 98.160.155.123 | 8/17/2011 12:58 | Cox Communications |
| 98.160.158.60 | 9/12/2011 15:52 | Cox Communications |
| 98.160.158.69 | 11/29/2011 21:35 | Cox Communications |
| 98.160.158.69 | 12/2/2011 23:34 | Cox Communications |
| 98.160.99.69 | 10/6/2011 14:35 | Cox Communications |
| 98.160.99.69 | 11/5/2011 19:07 | Cox Communications |
| 98.161.32.151 | 11/2/2011 16:35 | Cox Communications |
| 98.162.176.227 | 12/6/2011 18:52 | Cox Communications |
| 98.162.205.82 | 8/15/2011 21:28 | Cox Communications |
| 98.162.205.82 | 11/14/2011 5:47 | Cox Communications |
| 98.163.231.57 | 10/19/2011 17:49 | Cox Communications |
| 98.163.253.86 | 9/27/2011 23:22 | Cox Communications |
| 98.163.70.172 | 10/29/2011 1:19 | Cox Communications |
| 98.163.72.5 | 8/27/2011 13:14 | Cox Communications |
| 98.165.105.78 | 12/2/2011 12:07 | Cox Communications |
| 98.165.118.8 | 12/1/2011 18:25 | Cox Communications |
| 98.165.165.136 | 11/15/2011 23:43 | Cox Communications |
| 98.165.75.226 | 11/8/2011 21:18 | Cox Communications |
| 98.165.8.191 | 8/14/2011 20:35 | Cox Communications |
| 98.166.178.218 | 11/26/2011 23:36 | Cox Communications |
| 98.166.193.190 | 9/29/2011 5:07 | Cox Communications |
| 98.166.195.166 | 10/22/2011 2:44 | Cox Communications |
| 98.166.236.140 | 9/6/2011 18:45 | Cox Communications |
| 98.166.248.140 | 9/10/2011 6:11 | Cox Communications |
| 98.166.81.200 | 11/19/2011 19:50 | Cox Communications |
| 98.167.176.100 | 11/19/2011 10:02 | Cox Communications |
| 98.167.229.161 | 10/24/2011 16:44 | Cox Communications |
| 98.168.131.14 | 10/16/2011 2:13 | Cox Communications |
| 98.168.155.56 | 9/22/2011 4:00 | Cox Communications |
| 98.168.170.146 | 11/7/2011 20:40 | Cox Communications |
| 98.168.219.160 | 11/23/2011 4:49 | Cox Communications |
| 98.169.118.240 | 9/13/2011 2:51 | Cox Communications |
| 98.169.122.140 | 9/1/2011 12:50 | Cox Communications |
| 98.169.129.227 | 11/29/2011 18:36 | Cox Communications |
| 98.169.15.186 | 9/10/2011 6:56 | Cox Communications |
| 98.169.240.56 | 11/25/2011 20:55 | Cox Communications |
| 98.17.144.37 | 10/21/2011 4:36 | Windstream Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 68.170.236,156 | 12/4/2011 1:45 | Millington Catv Inc |
| 68.170.89.212 | 8/23/2011 1:25 | Els Telephone Company Inc |
| 68.172.215.206 | 10/14/2011 10:40 | Road Runner Holdco LLC |
| 68.173.118.182 | 11/1/2011 10:22 | Road Runner Holdco LLC |
| 68.173.133.35 | 12/3/2011 21:31 | Road Runner Holdco LLC |
| 68.173.41.231 | 10/20/2011 2:10 | Road Runner Holdco LLC |
| 68.174.87.58 | 11/11/2011 22:58 | Road Runner Holdco LLC |
| 68.175.98.57 | 1/2/2011 2:39 | Road Runner Holdco LLC |
| 68.178.47.106 | 8/7/2011 1:11 | Integra Telecom Inc |
| 68.183.70.14 | 9/23/2011 5:29 | Dsl Extreme |
| 58.183.70.141 | 8/31/2011 21:26 | Dsl Extreme |
| 68.183.70.161 | 8/16/2011 23:20 | Dsl Extreme |
| 68.183.70.190 | 11/28/2011 0:08 | Dsl Extreme |
| 68.184.81.83 | 11/12/2011 21:21 | Charter Communications |
| 68.184.95.139 | 10/6/2011 5:13 | Charter Business Customer |
| 68.185.112.124 | 9/29/2011 15:39 | Charter Communications |
| 68.186.142.51 | 10/6/2011 3:48 | Charter Communications |
| 68.186.165.222 | 10/27/2011 22:47 | Charter Communications |
| 68.186.165.222 | 12/5/2011 6:48 | Charter Communications |
| 68.186.211.89 | 11/12/2011 18:02 | Charter Communications |
| 68.186.234.140 | 9/21/2011 19:56 | Charter Communications |
| 68.186.253.151 | 8/30/2011 20:50 | Charter Communications |
| 68.186.62.148 | 8/28/2011 9:12 | Charter Communications |
| 68.186.86.196 | 10/9/2011 8:42 | Charter Communications |
| 68.187.156.186 | 8/5/2011 20:25 | Charter Communications |
| 68.187.217.61 | 9/6/2011 19:41 | Charter Communications |
| 68.187.217.61 | 12/5/2011 16:36 | Charter Communications |
| 68.187.47.104 | 12/5/2011 4:11 | Charter Communications |
| 68.188.60.194 | 11/7/2011 20:50 | Charter Communications |
| 68.188.71.242 | 11/25/2011 13:37 | Charter Communications |
| 68.189.225.7 | 12/1/2011 15:33 | Charter Communications |
| 68.189.225.7 | 12/6/2011 15:26 | Charter Communications |
| 68.189.57.84 | 10/26/2011 7:45 | Charter Communications |
| 68.19.159.101 | 10/22/2011 3:32 | Ian Adsl Cbb |
| 68.190.116.24 | 11/20/2011 17:42 | Charter Communications |
| 68.190.35.205 | 10/20/2011 8:46 | Charter Communications |
| 68.191.215.209 | 8/29/2011 7:00 | Charter Communications |
| 68.191.46.116 | 12/2/2011 4:16 | Charter Communications |
| 68.192.139.105 | 10/24/2011 21:32 | Optimum Online (cablevision Systems) |
| 68.192.182.116 | 11/21/2011 15:00 | Optimum Online (cablevision Systems) |
| 68.192.21.209 | 11/10/2011 6:53 | Optimum Online (cablevision Systems) |
| 68.192.238.82 | 11/22/2011 16:37 | Optimum Online (cablevision Systems) |
| 68.192.99.204 | 10/2/2011 4:22 | Optimum Online (cablevision Systems) |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 68.193.166.65 | 9/11/2011 0:01 | Optimum Online (cablevision Systems) |
| 68.193.198.156 | 11/23/2011 21:26 | Optimum Online (cablevision Systems) |
| 68.193.49.88 | 9/3/2011 3:57 | Optimum Online (cablevision Systems) |
| 68.193.69.96 | 11/17/2011 2:29 | Optimum Online (cablevision Systems) |
| 68.193.80.145 | 10/25/2011 1:39 | Optimum Online (cablevision Systems) |
| 68.195.22.178 | 12/4/2011 16:14 | Optimum Online (cablevision Systems) |
| 68.195.244.170 | 10/24/2011 9:30 | Omega Institute |
| 68.196.123.153 | 11/23/2011 21:38 | Optimum Online (cablevision Systems) |
| 68.196.213.177 | 8/26/2011 23:15 | Optimum Online (cablevision Systems) |
| 68.197.116.62 | 10/21/2011 1:11 | Optimum Online (cablevision Systems) |
| 58.197.141.197 | 10/10/2011 0:04 | Optimum Online (cablevision Systems) |
| 68.197.185.152 | 11/27/2011 14:51 | Optimum Online (cablevision Systems) |
| 68.197.236.251 | 11/23/2011 13:48 | Optimum Online (cablevision Systems) |
| 68.198.136.251 | 11/27/2011 5:21 | Optimum Online (cablevision Systems) |
| 68.198.180.217 | 11/13/2011 23:13 | Optimum Online (cablevision Systems) |
| 68.198.208.19 | 10/21/2011 14:10 | Optimum Online (cablevision Systems) |
| 68.198.52.223 | 10/20/2011 13:46 | Optimum Online (cablevision Systems) |
| 68.198.56.193 | 11/28/2011 15:26 | Optimum Online (cablevision Systems) |
| 68.198.59.223 | 10/20/2011 19:13 | Optimum Online (cablevision Systems) |
| 68.198.69.153 | 9/3/2011 13:27 | Optimum Online (cablevision Systems) |
| 68.198.80.68 | 11/20/2011 18:38 | Optimum Online (cablevision Systems) |
| 68.199.101.92 | 11/18/2011 18:56 | Optimum Online (cablevision Systems) |
| 68.199.240.83 | 8/16/2011 3:09 | Optimum Online (cablevision Systems) |
| 68.199.41.21 | 9/27/2011 3:56 | Optimum Online (cablevision Systems) |
| 68.199.5.238 | 8/15/2011 10:13 | Optimum Online (cablevision Systems) |
| 68.2.150.222 | 11/4/2011 13:22 | Cox Communications Inc |
| 68.2.160.174 | 9/15/2011 14:45 | Cox Communications Inc |
| 68.2.196.117 | 10/20/2011 6:37 | Cox Communications Inc |
| 68.2.243.121 | 10/7/2011 4:53 | Cox Communications Inc |
| 68.2.51.140 | 11/28/2011 5:35 | Cox Communications Inc |
| 68.2.78.240 | 9/4/2011 6:58 | Cox Communications Inc |
| 68.2.78.240 | 9/22/2011 20:18 | Cox Communications Inc |
| 68.2.84.198 | 10/12/2011 10:54 | Cox Communications Inc |
| 68.2.87.174 | 8/8/2011 17:31 | Cox Communications Inc |
| 68.201.103.244 | 12/4/2011 16:06 | Road Runner Holdco LLC |
| 68.201.82.144 | 9/20/2011 13:37 | Road Runner Holdco LLC |
| 68.202.140.253 | 12/5/2011 15:39 | Road Runner Holdco LLC |
| 68.202.193.194 | 9/3/2011 16:01 | Road Runner Holdco LLC |
| 68.204.88.231 | 10/12/2011 4:02 | Road Runner Holdco LLC |
| 68.205.13.59 | 11/15/2011 18:10 | Road Runner Holdco LLC |
| 68.206.135.112 | 11/5/2011 18:41 | Road Runner Holdco LLC |
| 68.206.176.239 | 11/27/2011 17:55 | Road Runner Holdco LLC |
| 68.213.145.100 | 11/25/2011 21:43 | Bellsouth.net Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 98.17.92.2 | 12/5/2011 4:07 | Windstream Communications Inc |
| 98.170.221.11 | 10/21/2011 3:02 | Cox Communications |
| 98.170.238.176 | 11/13/2011 21:37 | Cox Communications |
| 98.171.189.14o | 10/27/2011 19:06 | Cox Communications |
| 98.172.25.134 | 12/6/2011 1:27 | Cox Communications |
| 98.172.94.203 | 9/9/2011 21:34 | Cox Communications |
| 98.173.115.104 | 8/8/2011 15:29 | Cox Communications Inc |
| 98.173.196.116 | 10/14/2011 22:56 | Cox Communications |
| 98.175.198.242 | 11/19/2011 7:18 | Cox Communications |
| 98.176.166.76 | 10/22/2011 19:00 | Cox Communications |
| 98.176.167.156 | 10/21/2011 20:48 | Cox Communications |
| 98.176.32.140 | 11/3/2011 2:54 | Cox Communications |
| 98.179.163.175 | 10/12/2011 1:45 | Cox Communications |
| 98.18.201.84 | 11/26/2011 4:33 | Windstream Communications Inc |
| 98.18.212.135 | 10/18/2011 2:23 | Windstream Communications Inc |
| 98.18.53.92 | 9/28/2011 23:05 | Windstream Communications Inc |
| 98.181.34.166 | 9/27/2011 1:51 | Cox Communications |
| 98.181.46.112 | 11/20/2011 20:59 | Cox Communications |
| 98.183.131.209 | 9/16/2011 1:40 | Cox Communications |
| 98.183.15.8 | 11/15/2011 9:59 | Cox Communications |
| 98.183.182.42 | 10/6/2011 4:11 | Cox Communications |
| 98.185.52.156 | 11/27/2011 21:16 | Cox Communications |
| 98.185.53.13 | 12/5/2011 4:44 | Cox Communications |
| 98.185.58.45 | 12/6/2011 3:41 | Cox Communications |
| 98.185.59.26 | 11/20/2011 23:22 | Cox Communications |
| 98.185.61.15 | 11/13/2011 16:44 | Cox Communications |
| 98.185.63.226 | 11/9/2011 2:59 | Cox Communications |
| 98.185.63.234 | 11/18/2011 0:05 | Cox Communications |
| 98.186.74.10 | 10/24/2011 2:04 | Cox Communications |
| 98.186.74.10 | 11/21/2011 3:30 | Cox Communications |
| 98.188.196.89 | 10/19/2011 5:16 | Cox Communications Inc |
| 98.188.220.150 | 11/6/2011 23:09 | Cox Communications |
| 98.188.220.17 | 10/3/2011 0:59 | Cox Communications |
| 98.188.53.210 | 11/8/2011 3:59 | Cox Communications |
| 98.19.139.197 | 8/6/2011 20:38 | Windstream Communications Inc |
| 98.19.168.137 | 10/21/2011 2:44 | Windstream Communications Inc |
| 98.19.171.129 | 9/24/2011 17:23 | Windstream Communications Inc |
| 98.19.171.67 | 10/8/2011 3:18 | Windstream Communications Inc |
| 98.19.174.60 | 10/12/2011 20:45 | Windstream Communications Inc |
| 98.19.182.142 | 9/25/2011 5:10 | Windstream Communications Inc |
| 98.19.48.28 | 9/16/2011 10:55 | Windstream Communications Inc |
| 98.190.212.2 | 11/11/2011 22:42 | Windstream Communications Inc |
| 98.192.100.236 | 9/26/2011 12:04 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 68.224.105.107 | 10/21/2011 15:05 | Cox Communications |
| 68.224.128.182 | 11/15/2011 5:31 | Cox Communications |
| 68.224.131.183 | 9/22/2011 9:39 | Cox Communications |
| 68.224.41.142 | 10/25/2011 5:53 | Cox Communications |
| 68.224.48.46 | 10/24/2011 20:04 | Cox Communications |
| 68.224.52.36 | 11/14/2011 21:27 | Cox Communications |
| 68.225.13.166 | 8/30/2011 20:45 | Cox Communications |
| 68.225.145.16 | 10/19/2011 23:45 | Cox Communications |
| 68.225.221.56 | 11/28/2011 21:24 | Cox Communications |
| 68.225.79.135 | 11/21/2011 8:55 | Cox Communications |
| 68.226.88.109 | 11/2/2011 3:25 | Cox Communications |
| 38.227.103.133 | 9/29/2011 9:50 | Cox Communications |
| 68.227.206.180 | 9/3/2011 7:20 | Cox Communications |
| 68.227.207.76 | 9/5/2011 7:37 | Cox Communications |
| 68.227.228.235 | 9/10/2011 16:11 | Cox Communications |
| 68.227.247.164 | 10/9/2011 16:46 | Cox Communications |
| 68.227.39.149 | 10/6/2011 5:36 | Cox Communications |
| 68.227.39.52 | 11/1/2011 2:03 | Cox Communications |
| 68.228.12.175 | 11/11/2011 23:36 | Cox Communications |
| 68.228.13.181 | 10/24/2011 8:34 | Cox Communications |
| 68.228.214.4 | 8/28/2011 8:26 | Cox Communications |
| 68.228.220.229 | 11/16/2011 1:51 | Cox Communications |
| 68.228.232.103 | 11/28/2011 20:44 | Cox Communications |
| 68.228.36.174 | 8/15/2011 22:20 | Cox Communications |
| 68.228.85.84 | 10/15/2011 8:20 | Cox Communications |
| 68.229.176.124 | 10/21/2011 19:29 | Cox Communications |
| 68.229.211.246 | 10/12/2011 4:18 | Cox Communications |
| 38.229.211.87 | 10/20/2011 2:56 | Cox Communications |
| 68.229.217.25 | 10/9/2011 2:56 | Cox Communications |
| 68.229.92.14 | 10/22/2011 16:12 | Cox Communications |
| 68.230.194.237 | 9/6/2011 6:01 | Cox Communications |
| 68.230.198.150 | 11/20/2011 20:19 | Cox Communications |
| 68.230.58.138 | 9/13/2011 5:19 | Cox Communications |
| 68.231.101.155 | 10/21/2011 5:51 | Cox Communications |
| 68.231.121.241 | 10/3/2011 20:08 | Cox Communications |
| 68.231.115.125 | 8/18/2011 7:30 | Cox Communications |
| 68.231.17.41 | 11/20/2011 11:44 | Cox Communications |
| 68.231.17.41 | 11/24/2011 8:32 | Cox Communications |
| 68.231.199.4 | 12/2/2011 8:10 | Cox Communications |
| 68.231.219.207 | 10/21/2011 13:14 | Cox Communications |
| 68.231.7.74 | 10/20/2011 4:16 | Cox Communications |
| 68.231.86.158 | 8/21/2011 2:41 | Cox Communications |
| 68.232.113.116 | 9/20/2011 1:39 | Windstream Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 98.192.100.236 | 11/22/2011 21:24 | Comcast Cable Communications Inc |
| 98.192.101.165 | 10/2/2011 16:48 | Comcast Cable Communications Inc |
| 98.192.134.247 | 9/23/2011 18:12 | Comcast Cable Communications Inc |
| 98.192.175.114 | 11/14/2011 6:37 | Comcast Cable Communications |
| 98.192.197.85 | 8/28/2011 14:06 | Comcast Cable Communications Inc |
| 98.192.90.124 | 12/2/2011 19:29 | Comcast Cable Communications Inc |
| 98.193.135.113 | 11/29/2011 14:26 | Comcast Cable Communications Inc |
| 98.193.140.91 | 12/22/2011 16:48 | Comcast Cable Communications Inc |
| 98.193.33.209 | 11/20/2011 5:22 | Comcast Cable Communications Inc |
| 98.193.4.131 | 8/10/2011 4:26 | Comcast Cable Communications Inc |
| 98.194.112.29 | 11/21/2011 5:16 | Comcast Cable Communications Inc |
| 98.194.143.66 | 12/1/2011 1:17 | Comcast Cable Communications Inc |
| 98.194.26.252 | 8/19/2011 11:36 | Comcast Cable Communications Inc |
| 98.194.44.91 | 9/20/2011 19:41 | Comcast Cable Communications Inc |
| 98.194.68.79 | 9/19/2011 17:01 | Comcast Cable Communications Inc |
| 98.195.125.57 | 11/4/2011 4:57 | Comcast Cable Communications Inc |
| 98.195.171.86 | 10/20/2011 18:29 | Comcast Cable Communications Inc |
| 98.195.185.158 | 9/15/2011 13:11 | Comcast Cable Communications Inc |
| 98.195.41.255 | 8/23/2011 18:11 | Comcast Cable Communications Inc |
| 98.195.44.108 | 9/14/2011 18:03 | Comcast Cable Communications Inc |
| 98.196.231.210 | 10/20/2011 2:09 | Comcast Cable Communications Inc |
| 98.196.231.210 | 11/16/2011 2:56 | Comcast Cable Communications Inc |
| 98.197.225.27 | 10/27/2011 13:18 | Comcast Cable Communications Inc |
| 98.197.252.78 | 10/5/2011 4:10 | Comcast Cable Communications Inc |
| 98.197.53.55 | 11/13/2011 6:15 | Comcast Cable Communications Inc |
| 98.197.53.55 | 12/5/2011 6:59 | Comcast Cable Communications Inc |
| 98.197.70.10 | 11/22/2011 20:26 | Comcast Cable Communications Inc |
| 98.197.85.203 | 10/21/2011 2:17 | Comcast Cable Communications Inc |
| 98.198.104.236 | 12/26/2011 2:00 | Comcast Cable Communications Inc |
| 98.198.134.20 | 11/20/2011 2:22 | Comcast Cable Communications Inc |
| 98.198.181.213 | 10/20/2011 5:15 | Comcast Cable Communications Inc |
| 98.198.184.116 | 11/4/2011 5:43 | Comcast Cable Communications Inc |
| 98.198.191.126 | 10/20/2011 4:35 | Comcast Cable Communications Inc |
| 98.198.192.218 | 10/14/2011 22:10 | Comcast Cable Communications Inc |
| 98.198.208.180 | 9/14/2011 14:36 | Comcast Cable Communications Inc |
| 98.198.227.171 | 11/22/2011 11:34 | Comcast Cable Communications Inc |
| 98.198.249.71 | 12/5/2011 4:43 | Comcast Cable Communications Inc |
| 98.199.157.98 | 9/15/2011 4:09 | Comcast Cable Communications Inc |
| 98.199.206.95 | 10/9/2011 15:56 | Comcast Cable Communications Inc |
| 98.199.233.44 | 11/22/2011 16:40 | Comcast Cable Communications Inc |
| 98.199.234.239 | 11/9/2011 1:45 | Comcast Cable Communications Inc |
| 98.199.43.153 | 11/21/2011 3:48 | Comcast Cable Communications Inc |
| 98.200.118.211 | 9/17/2011 18:28 | Comcast Cable Communications Inc |

| IP Address | Internet Service Provider | Date/Time (UTC) | | IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|---|---|---|---|
| 68.235.158.114 | Pioneer Long Distance Inc | 11/26/2011 23:20 | | 98.200.118.211 | 11/8/2011 1:38 | Comcast Cable Communications Inc |
| 68.235.236.80 | Comporium Communications | 11/10/2011 5:43 | | 98.200.214.193 | 11/20/2011 23:15 | Comcast Cable Communications Inc |
| 68.237.79.111 | Verizon | 10/16/2011 6:09 | | 98.200.236.160 | 10/17/2011 0:02 | Comcast Cable Communications Inc |
| 68.237.92.88 | Verizon | 1/1/2011 1:55 | | 98.200.64.133 | 10/28/2011 6:43 | Comcast Cable Communications Inc |
| 68.238.198.219 | Verizon Online LLC | 11/29/2011 4:09 | | 98.200.73.233 | 11/14/2011 6:22 | Comcast Cable Communications Inc |
| 68.238.198.57 | Verizon Online LLC | 8/24/2011 23:05 | | 98.201.173.72 | 11/19/2011 9:49 | Comcast Cable Communications Inc |
| 68.238.218.39 | Verizon Online LLC | 10/21/2011 20:33 | | 98.201.50.237 | 9/13/2011 1:00 | Comcast Cable Communications Inc |
| 68.238.229.85 | Verizon Online LLC | 10/12/2011 20:35 | | 98.201.58.187 | 9/22/2011 22:12 | Comcast Cable Communications Inc |
| 68.238.254.236 | Verizon Online LLC | 10/31/2011 19:51 | | 98.202.10.234 | 11/6/2011 22:08 | Comcast Cable Communications Inc |
| 68.239.253.17 | Verizon Online LLC | 12/3/2011 21:13 | | 98.202.18.56 | 11/20/2011 18:25 | Comcast Cable Communications Inc |
| 68.239.32.228 | Verizon Online LLC | 8/18/2011 3:35 | | 98.202.193.65 | 12/2/2011 10:28 | Comcast Cable Communications Inc |
| 68.254.161.116 | Milwi Internal | 9/18/2011 22:05 | | 98.202.210.112 | 11/2/2011 7:10 | Comcast Cable Communications Inc |
| 68.254.161.178 | Milwi Internal | 12/4/2011 16:46 | | 98.202.210.112 | 10/25/2011 5:46 | Comcast Cable Communications Inc |
| 68.254.171.85 | Milwi Internal | 9/5/2011 6:21 | | 98.202.28.86 | 12/2/2011 14:09 | Comcast Cable Communications Inc |
| 68.3.10.8 | Cox Communications Inc | 10/9/2011 23:15 | | 98.202.72.190 | 11/10/2011 18:15 | Comcast Cable Communications Inc |
| 68.3.133.2 | Cox Communications Inc | 9/14/2011 19:51 | | 98.202.8.253 | 11/13/2011 4:30 | Comcast Cable Communications Inc |
| 68.3.232.43 | Cox Communications Inc | 12/6/2011 3:25 | | 98.203.152.64 | 11/21/2011 6:50 | Comcast Cable Communications Inc |
| 68.3.50.56 | Cox Communications Inc | 11/14/2011 20:15 | | 98.203.152.64 | 12/4/2011 23:18 | Comcast Cable Communications Inc |
| 68.32.97.58 | Comcast Cable Communications Inc | 9/27/2011 2:52 | | 98.203.90.35 | 10/25/2011 13:15 | Comcast Cable Communications Inc |
| 68.33.157.86 | Comcast Cable Communications Inc | 10/31/2011 4:12 | | 98.204.105.101 | 10/22/2011 11:38 | Comcast Cable Communications Inc |
| 68.33.249.250 | Comcast Cable Communications Inc | 11/20/2011 10:48 | | 98.204.140.214 | 10/27/2011 20:03 | Comcast Cable Communications Inc |
| 68.33.47.56 | Comcast Cable Communications Inc | 9/6/2011 6:29 | | 98.204.222.190 | 9/4/2011 17:33 | Comcast Cable Communications Inc |
| 68.33.71.200 | Comcast Cable Communications Inc | 10/20/2011 12:48 | | 98.204.34.24 | 9/14/2011 1:04 | Comcast Cable Communications Inc |
| 68.34.162.2 | Comcast Cable Communications Inc | 10/27/2011 16:39 | | 98.204.8.102 | 10/3/2011 0:40 | Comcast Cable Communications Inc |
| 68.34.249.8 | Comcast Cable Communications Inc | 8/6/2011 14:20 | | 98.206.180.227 | 11/10/2011 9:47 | Comcast Cable Communications Inc |
| 68.34.249.8 | Comcast Cable Communications Inc | 11/19/2011 10:42 | | 98.206.202.240 | 11/16/2011 16:47 | Comcast Cable Communications Inc |
| 68.34.251.149 | Comcast Cable Communications Inc | 9/29/2011 17:06 | | 98.206.218.171 | 10/29/2011 7:17 | Comcast Cable Communications Inc |
| 68.34.251.149 | Comcast Cable Communications Inc | 12/6/2011 7:30 | | 98.206.224.152 | 12/3/2011 1:59 | Comcast Cable Communications Inc |
| 68.35.141.71 | Comcast Cable Communications Inc | 11/26/2011 20:26 | | 98.206.43.134 | 11/19/2011 3:19 | Comcast Cable Communications Inc |
| 68.35.217.132 | Comcast Cable Communications Inc | 8/5/2011 1:23 | | 98.207.194.178 | 8/5/2011 8:54 | Comcast Cable Communications Inc |
| 68.35.237.157 | Comcast Cable Communications Inc | 11/30/2011 1:16 | | 98.207.225.67 | 10/25/2011 11:12 | Comcast Cable Communications Inc |
| 68.36.11.108 | Comcast Cable Communications Inc | 12/6/2011 17:16 | | 98.207.232.93 | 11/22/2011 2:11 | Comcast Cable Communications Inc |
| 68.36.133.158 | Comcast Cable Communications Inc | 9/15/2011 3:15 | | 98.207.44.208 | 8/16/2011 17:13 | Comcast Cable Communications Inc |
| 68.36.134.140 | Comcast Cable Communications Inc | 11/15/2011 1:38 | | 98.207.55.174 | 10/8/2011 9:16 | Comcast Cable Communications Inc |
| 68.36.191.96 | Comcast Cable Communications Inc | 10/8/2011 13:55 | | 98.208.19.127 | 11/16/2011 8:44 | Comcast Cable Communications Inc |
| 68.36.196.181 | Comcast Cable Communications Inc | 9/6/2011 11:01 | | 98.208.56.235 | 9/12/2011 17:48 | Comcast Cable Communications Inc |
| 68.36.54.135 | Comcast Cable Communications Inc | 10/30/2011 0:30 | | 98.208.87.121 | 10/4/2011 18:18 | Comcast Cable Communications Inc |
| 68.36.62.164 | Comcast Cable Communications Inc | 11/23/2011 15:39 | | 98.209.126.203 | 9/19/2011 22:27 | Comcast Cable Communications Inc |
| 68.37.140.108 | Comcast Cable Communications Inc | 11/8/2011 4:12 | | 98.209.136.19 | 10/20/2011 12:20 | Comcast Cable Communications Inc |
| 68.37.98.55 | Comcast Cable Communications Inc | 9/5/2011 21:37 | | 98.209.38.134 | 8/29/2011 7:42 | Comcast Cable Communications Inc |
| 68.37.98.55 | Comcast Cable Communications Inc | 10/6/2011 21:19 | | 98.209.42.71 | 11/27/2011 23:54 | Comcast Cable Communications Inc |
| 68.38.11.220 | Comcast Cable Communications Inc | 12/1/2011 15:55 | | 98.209.53.62 | 11/12/2011 22:05 | Comcast Cable Communications Inc |
| 68.38.162.177 | Comcast Cable Communications Inc | 9/9/2011 7:13 | | 98.209.88.195 | 11/3/2011 16:21 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 68.38.248.191 | 8/23/2011 8:17 | Comcast Cable Communications Inc |
| 68.38.41.47 | 11/19/2011 15:32 | Comcast Cable Communications Inc |
| 68.38.70.38 | 11/15/2011 5:03 | Comcast Cable Communications Inc |
| 68.39.164.252 | 9/7/2011 3:27 | Comcast Cable Communications Inc |
| 68.39.253.15 | 12/1/2011 8:32 | Comcast Cable Communications Inc |
| 68.39.253.15 | 12/4/2011 13:03 | Comcast Cable Communications Inc |
| 68.39.4.152 | 9/15/2011 20:10 | Comcast Cable Communications Inc |
| 68.39.93.55 | 10/21/2011 5:32 | Comcast Cable Communications Inc |
| 68.4.155.121 | 11/16/2011 21:43 | Cox Communications Inc |
| 68.4.37.245 | 11/16/2011 8:28 | Cox Communications Inc |
| 68.4.6.101 | 12/5/2011 4:36 | Cox Communications Inc |
| 68.40.196.110 | 8/15/2011 20:01 | Comcast Cable Communications Inc |
| 68.40.196.110 | 10/23/2011 21:35 | Comcast Cable Communications Inc |
| 68.40.196.110 | 11/14/2011 16:07 | Comcast Cable Communications Inc |
| 68.40.63.38 | 11/23/2011 10:21 | Comcast Cable Communications Inc |
| 68.41.168.210 | 11/20/2011 8:49 | Comcast Cable Communications Inc |
| 68.41.168.63 | 8/29/2011 11:17 | Comcast Cable Communications Inc |
| 68.42.158.113 | 8/29/2011 15:09 | Comcast Cable Communications Inc |
| 68.42.214.4 | 11/13/2011 6:41 | Comcast Cable Communications Inc |
| 68.42.214.4 | 12/4/2011 9:56 | Comcast Cable Communications Inc |
| 68.42.68.22 | 8/7/2011 5:01 | Comcast Cable Communications Inc |
| 68.42.75.125 | 9/15/2011 20:19 | Comcast Cable Communications Inc |
| 68.43.105.11 | 10/17/2011 10:04 | Comcast Cable Communications Inc |
| 68.43.160.51 | 11/30/2011 3:42 | Comcast Cable Communications Inc |
| 68.43.181.193 | 8/16/2011 14:23 | Comcast Cable Communications Inc |
| 68.43.31.231 | 10/11/2011 22:26 | Comcast Cable Communications Inc |
| 68.43.54.77 | 12/2/2011 16:22 | Comcast Cable Communications Inc |
| 68.43.79.69 | 9/18/2011 6:44 | Comcast Cable Communications Inc |
| 68.44.171.101 | 9/21/2011 4:33 | Comcast Cable Communications Inc |
| 68.44.212.36 | 10/25/2011 6:04 | Comcast Cable Communications Inc |
| 68.44.91.231 | 11/30/2011 23:47 | Comcast Cable Communications Inc |
| 68.44.92.51 | 8/13/2011 12:57 | Comcast Cable Communications Inc |
| 68.45.138.142 | 10/25/2011 3:27 | Comcast Cable Communications Inc |
| 68.45.29.80 | 12/4/2011 19:16 | Comcast Cable Communications Inc |
| 68.45.29.9 | 10/2/2011 4:26 | Comcast Cable Communications Inc |
| 68.45.59.169 | 12/6/2011 3:24 | Comcast Cable Communications Inc |
| 68.45.6.104 | 11/30/2011 23:47 | Comcast Cable Communications Inc |
| 68.45.81.52 | 11/25/2011 4:57 | Comcast Cable Communications Inc |
| 68.45.81.52 | 10/6/2011 5:40 | Comcast Cable Communications Inc |
| 68.46.32.42 | 11/5/2011 21:04 | Comcast Cable Communications Inc |
| 68.46.48.227 | 9/5/2011 15:15 | Comcast Cable Communications Inc |
| 68.46.58.219 | 11/5/2011 15:15 | Comcast Cable Communications Inc |
| 68.47.0.202 | 10/21/2011 3:23 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 98.209.88.96 | 10/17/2011 13:06 | Comcast Cable Communications Inc |
| 98.209.88.96 | 11/4/2011 21:26 | Comcast Cable Communications Inc |
| 98.21.86.191 | 11/15/2011 22:37 | Windstream Communications Inc |
| 98.210.104.158 | 12/4/2011 11:14 | Comcast Cable Communications Inc |
| 98.210.195.39 | 8/26/2011 14:44 | Comcast Cable Communications Inc |
| 98.210.196.213 | 10/10/2011 2:42 | Comcast Cable Communications Inc |
| 98.210.224.247 | 12/3/2011 11:24 | Comcast Cable Communications Inc |
| 98.210.246.122 | 10/20/2011 4:25 | Comcast Cable Communications Inc |
| 98.210.5.94 | 11/25/2011 2:04 | Comcast Cable Communications Inc |
| 98.211.109.220 | 11/24/2011 3:13 | Comcast Cable Communications Inc |
| 98.211.17.53 | 10/3/2011 4:14 | Comcast Cable Communications Inc |
| 98.211.17.53 | 10/21/2011 5:39 | Comcast Cable Communications Inc |
| 98.211.17.53 | 11/19/2011 5:58 | Comcast Cable Communications Inc |
| 98.211.18.237 | 10/23/2011 16:16 | Comcast Cable Communications Inc |
| 98.211.248.123 | 11/20/2011 14:30 | Comcast Cable Communications Inc |
| 98.212.120.255 | 11/21/2011 7:09 | Comcast Cable Communications Inc |
| 98.212.69.143 | 10/29/2011 20:00 | Comcast Cable Communications Inc |
| 98.213.169.245 | 9/17/2011 0:28 | Comcast Cable Communications Inc |
| 98.214.138.118 | 12/6/2011 22:44 | Comcast Cable Communications Inc |
| 98.214.7.126 | 12/3/2011 22:28 | Comcast Cable Communications Inc |
| 98.215.118.248 | 11/7/2011 2:01 | Comcast Cable Communications Inc |
| 98.216.100.253 | 10/20/2011 1:35 | Comcast Cable Communications Inc |
| 98.216.129.208 | 8/15/2011 3:34 | Comcast Cable Communications Inc |
| 98.216.132.157 | 10/5/2011 15:29 | Comcast Cable Communications Inc |
| 98.216.132.157 | 12/1/2011 18:58 | Comcast Cable Communications Inc |
| 98.216.182.3 | 11/10/2011 21:40 | Comcast Cable Communications Inc |
| 98.216.248.192 | 11/19/2011 7:54 | Comcast Cable Communications Inc |
| 98.216.35.61 | 11/19/2011 9:21 | Comcast Cable Communications Inc |
| 98.216.6.144 | 10/22/2011 20:07 | Comcast Cable Communications Inc |
| 98.216.7.65 | 11/26/2011 17:15 | Comcast Cable Communications Inc |
| 98.217.111.46 | 10/24/2011 8:33 | Comcast Cable Communications Inc |
| 98.217.152.180 | 11/3/2011 12:12 | Comcast Cable Communications Inc |
| 98.217.177.32 | 9/4/2011 5:07 | Comcast Cable Communications Inc |
| 98.217.208.33 | 10/24/2011 23:04 | Comcast Cable Communications Inc |
| 98.217.53.241 | 8/16/2011 2:43 | Comcast Cable Communications Inc |
| 98.217.53.241 | 12/5/2011 3:15 | Comcast Cable Communications Inc |
| 98.218.154.245 | 11/15/2011 14:08 | Comcast Cable Communications Inc |
| 98.218.236.76 | 9/9/2011 2:43 | Comcast Cable Communications Inc |
| 98.218.44.53 | 11/6/2011 0:29 | Comcast Cable Communications Inc |
| 98.218.54.20 | 11/27/2011 15:03 | Comcast Cable Communications Inc |
| 98.219.10.145 | 10/31/2011 5:20 | Comcast Cable Communications Inc |
| 98.219.192.71 | 10/20/2011 6:12 | Comcast Cable Communications Inc |
| 98.219.197.1 | 8/17/2011 6:59 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 68.47.107.15 | 11/13/2011 1:59 | Comcast Cable Communications Inc |
| 68.47.127.202 | 10/6/2011 9:37 | Comcast Cable Communications Inc |
| 68.47.127.202 | 11/12/2011 16:54 | Comcast Cable Communications Inc |
| 68.47.142.236 | 9/14/2011 20:57 | Comcast Cable Communications Inc |
| 68.47.38.38 | 8/16/2011 2:56 | Comcast Cable Communications Inc |
| 68.48.15.159 | 11/10/2011 5:16 | Comcast Cable Communications Inc |
| 68.48.226.107 | 9/8/2011 4:38 | Comcast Cable Communications Inc |
| 68.48.244.70 | 11/25/2011 21:08 | Comcast Cable Communications Inc |
| 68.48.81.14 | 10/6/2011 3:20 | Comcast Cable Communications Inc |
| 68.49.205.117 | 10/20/2011 19:14 | Comcast Cable Communications Inc |
| 38.49.216.43 | 10/20/2011 1:48 | Comcast Cable Communications Inc |
| 68.49.38.204 | 10/28/2011 3:06 | Comcast Cable Communications Inc |
| 68.5.128.39 | 8/16/2011 1:00 | Cox Communications Inc |
| 68.5.13.216 | 9/14/2011 19:45 | Cox Communications Inc |
| 68.5.148.56 | 9/7/2011 6:31 | Cox Communications Inc |
| 68.5.184.168 | 8/10/2011 2:48 | Cox Communications Inc |
| 68.5.20.41 | 8/8/2011 10:17 | Cox Communications Inc |
| 68.5.202.146 | 11/15/2011 9:30 | Cox Communications Inc |
| 68.5.228.227 | 10/21/2011 23:19 | Cox Communications Inc |
| 68.5.232.146 | 10/3/2011 23:18 | Cox Communications Inc |
| 68.5.33.161 | 11/20/2011 10:57 | Cox Communications Inc |
| 68.50.140.156 | 8/31/2011 22:40 | Comcast Cable Communications Inc |
| 68.50.27.192 | 9/17/2011 16:22 | Comcast Cable Communications Inc |
| 68.50.27.8 | 11/20/2011 17:28 | Comcast Cable Communications Inc |
| 68.51.130.135 | 9/23/2011 14:02 | Comcast Cable Communications Inc |
| 68.51.138.250 | 11/4/2011 3:48 | Comcast Cable Communications Inc |
| 68.51.205.137 | 10/21/2011 3:35 | Comcast Cable Communications Inc |
| 68.51.231.122 | 11/25/2011 18:43 | Comcast Cable Communications Inc |
| 68.51.8.14 | 11/15/2011 4:05 | Comcast Cable Communications Inc |
| 68.51.96.231 | 11/16/2011 5:54 | Comcast Cable Communications Inc |
| 68.51.97.169 | 11/27/2011 12:35 | Comcast Cable Communications Inc |
| 68.52.109.233 | 11/20/2011 22:57 | Comcast Cable Communications Inc |
| 68.52.184.103 | 11/29/2011 21:19 | Comcast Cable Communications Inc |
| 68.52.218.102 | 9/17/2011 7:36 | Comcast Cable Communications Inc |
| 68.52.230.170 | 10/9/2011 12:19 | Comcast Cable Communications Inc |
| 68.52.69.41 | 11/29/2011 21:07 | Comcast Cable Communications Inc |
| 68.52.69.55 | 8/5/2011 18:50 | Comcast Cable Communications Inc |
| 68.53.106.99 | 11/22/2011 1:02 | Comcast Cable Communications Inc |
| 68.53.254.228 | 10/18/2011 15:55 | Comcast Cable Communications Inc |
| 68.53.70.176 | 8/18/2011 1:48 | Comcast Cable Communications Inc |
| 68.53.88.80 | 12/5/2011 11:01 | Comcast Cable Communications Inc |
| 68.54.175.29 | 12/6/2011 1:40 | Comcast Cable Communications Inc |
| 68.54.232.139 | 10/8/2011 6:22 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 98.219.208.109 | 10/12/2011 21:03 | Comcast Cable Communications Inc |
| 98.219.28.251 | 10/6/2011 18:53 | Comcast Cable Communications Inc |
| 98.22.230.180 | 9/6/2011 19:44 | Windstream Communications Inc |
| 98.220.105.124 | 10/21/2011 3:07 | Comcast Cable Communications Inc |
| 98.220.106.47 | 10/5/2011 20:02 | Comcast Cable Communications Inc |
| 98.220.172.237 | 11/9/2011 2:49 | Comcast Cable Communications Inc |
| 98.220.205.104 | 11/30/2011 4:30 | Comcast Cable Communications Inc |
| 98.221.117.158 | 9/21/2011 19:30 | Comcast Cable Communications Inc |
| 98.221.149.23 | 10/20/2011 15:19 | Comcast Cable Communications Inc |
| 98.221.65.245 | 9/14/2011 20:00 | Comcast Cable Communications Inc |
| 98.221.85.100 | 11/26/2011 22:18 | Comcast Cable Communications Inc |
| 98.222.154.33 | 8/17/2011 22:17 | Comcast Cable Communications Inc |
| 98.223.125.138 | 10/31/2011 4:24 | Comcast Cable Communications Inc |
| 98.223.185.23 | 10/26/2011 22:14 | Comcast Cable Communications Inc |
| 98.223.185.23 | 11/20/2011 4:56 | Comcast Cable Communications Inc |
| 98.223.223.91 | 11/8/2011 5:27 | Comcast Cable Communications Inc |
| 98.223.237.165 | 9/24/2011 23:56 | Comcast Cable Communications Inc |
| 98.223.52.92 | 10/23/2011 5:45 | Comcast Cable Communications Inc |
| 98.224.117.142 | 10/23/2011 23:37 | Comcast Cable Communications Inc |
| 98.224.18.72 | 9/13/2011 8:13 | Comcast Cable Communications Inc |
| 98.224.24.187 | 10/15/2011 6:22 | Comcast Cable Communications Inc |
| 98.224.242.212 | 8/21/2011 8:59 | Comcast Cable Communications Inc |
| 98.224.255.161 | 11/14/2011 4:05 | Comcast Cable Communications Inc |
| 98.225.112.193 | 11/24/2011 12:02 | Comcast Cable Communications Inc |
| 98.225.15.68 | 8/17/2011 16:02 | Comcast Cable Communications Inc |
| 98.225.167.243 | 9/14/2011 15:50 | Comcast Cable Communications Inc |
| 98.225.75.181 | 10/4/2011 22:18 | Comcast Cable Communications Inc |
| 98.225.98.207 | 10/25/2011 8:40 | Comcast Cable Communications Inc |
| 98.226.104.25 | 11/14/2011 5:44 | Comcast Cable Communications Inc |
| 98.226.13.235 | 11/18/2011 7:54 | Comcast Cable Communications Inc |
| 98.226.13.235 | 12/24/2011 13:51 | Comcast Cable Communications Inc |
| 98.226.21.144 | 11/3/2011 2:19 | Comcast Cable Communications Inc |
| 98.226.251.10 | 11/28/2011 22:28 | Comcast Cable Communications Inc |
| 98.226.67.114 | 10/27/2011 19:51 | Comcast Cable Communications Inc |
| 98.227.221.135 | 11/29/2011 2:14 | Comcast Cable Communications Inc |
| 98.227.228.18 | 12/24/2011 21:07 | Comcast Cable Communications Inc |
| 98.228.211.222 | 11/26/2011 15:50 | Comcast Cable Communications Inc |
| 98.229.212.188 | 10/29/2011 21:19 | Comcast Cable Communications Inc |
| 98.229.70.44 | 12/5/2011 11:22 | Comcast Cable Communications Inc |
| 98.23.134.178 | 9/5/2011 2:53 | Windstream Communications Inc |
| 98.23.42.17 | 9/10/2011 23:13 | Windstream Communications Inc |
| 98.230.155.135 | 11/30/2011 2:15 | Comcast Cable Communications Inc |
| 98.230.217.90 | 10/28/2011 2:52 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 68.54.253.144 | 10/10/2011 6:11 | Comcast Cable Communications Inc |
| 68.54.28.104 | 12/5/2011 2:24 | Comcast Cable Communications Inc |
| 68.54.28.104 | 12/6/2011 13:33 | Comcast Cable Communications Inc |
| 68.54.83.132 | 10/25/2011 18:40 | Comcast Cable Communications Inc |
| 68.55.15.158 | 10/7/2011 1:28 | Comcast Cable Communications Inc |
| 68.55.207.223 | 9/18/2011 22:22 | Comcast Cable Communications Inc |
| 68.55.208.226 | 11/14/2011 12:17 | Comcast Cable Communications Inc |
| 68.55.9.162 | 11/29/2011 14:19 | Comcast Cable Communications Inc |
| 68.55.91.113 | 10/4/2011 11:02 | Comcast Cable Communications Inc |
| 68.56.116.133 | 12/1/2011 19:49 | Comcast Cable Communications Inc |
| 68.56.216.239 | 12/20/2011 2:26 | Comcast Cable Communications Inc |
| 68.57.119.3 | 10/11/2011 4:45 | Comcast Cable Communications Inc |
| 68.57.200.211 | 10/11/2011 15:26 | Comcast Cable Communications Inc |
| 68.57.241.125 | 10/22/2011 23:31 | Comcast Cable Communications Inc |
| 68.58.106.161 | 11/30/2011 5:42 | Comcast Cable Communications Inc |
| 68.58.106.164 | 11/22/2011 5:03 | Comcast Cable Communications Inc |
| 68.58.152.109 | 11/26/2011 17:02 | Comcast Cable Communications Inc |
| 68.58.156.3 | 11/15/2011 23:31 | Comcast Cable Communications Inc |
| 68.58.156.3 | 12/6/2011 20:39 | Comcast Cable Communications Inc |
| 68.58.170.101 | 10/30/2011 20:58 | Comcast Cable Communications Inc |
| 68.58.23.69 | 12/4/2011 4:39 | Comcast Cable Communications Inc |
| 68.58.253.92 | 12/5/2011 23:48 | Comcast Cable Communications Inc |
| 68.59.232.14 | 9/2/2011 7:18 | Comcast Cable Communications Inc |
| 68.59.232.14 | 9/6/2011 16:26 | Comcast Cable Communications Inc |
| 68.59.233.111 | 11/7/2011 15:27 | Comcast Cable Communications Inc |
| 68.59.233.111 | 12/6/2011 16:17 | Comcast Cable Communications Inc |
| 68.59.3.117 | 9/18/2011 1:13 | Comcast Cable Communications Inc |
| 68.59.60.205 | 9/19/2011 5:37 | Comcast Cable Communications Inc |
| 68.59.60.205 | 11/14/2011 7:21 | Comcast Cable Communications Inc |
| 68.59.68.21 | 9/13/2011 3:43 | Comcast Cable Communications Inc |
| 68.6.78.32 | 9/27/2011 1:37 | Cox Communications Inc |
| 68.60.238.5 | 11/26/2011 22:33 | Comcast Cable Communications Inc |
| 68.61.241.169 | 12/3/2011 19:36 | Comcast Cable Communications Inc |
| 68.61.98.12 | 10/6/2011 6:15 | Comcast Cable Communications Inc |
| 68.62.124.113 | 10/22/2011 3:14 | Comcast Cable Communications Inc |
| 68.62.235.83 | 12/5/2011 5:57 | Comcast Cable Communications Inc |
| 68.63.107.42 | 11/28/2011 15:39 | Comcast Cable Communications Inc |
| 68.63.147.243 | 9/15/2011 23:52 | Comcast Cable Communications Inc |
| 68.63.15.59 | 11/19/2011 11:22 | Comcast Cable Communications Inc |
| 68.63.216.26 | 11/1/2011 6:15 | Comcast Cable Communications Inc |
| 68.63.4.107 | 10/10/2011 17:37 | Comcast Cable Communications Inc |
| 68.63.53.251 | 10/6/2011 23:13 | Comcast Cable Communications Inc |
| 68.63.75.238 | 11/21/2011 22:57 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 98.230.238.145 | 12/6/2011 20:55 | Comcast Cable Communications Inc |
| 98.230.36.226 | 10/25/2011 8:31 | Comcast Cable Communications Inc |
| 98.230.40.115 | 10/20/2011 1:02 | Comcast Cable Communications Inc |
| 98.230.99.245 | 12/3/2011 0:12 | Comcast Cable Communications Inc |
| 98.231.117.36 | 11/29/2011 10:11 | Comcast Cable Communications Inc |
| 98.231.143.150 | 8/5/2011 22:39 | Comcast Cable Communications Inc |
| 98.231.143.150 | 8/11/2011 1:02 | Comcast Cable Communications Inc |
| 98.231.183.219 | 10/28/2011 14:19 | Comcast Cable Communications Inc |
| 98.231.207.28 | 10/10/2011 18:16 | Comcast Cable Communications Inc |
| 98.232.145.90 | 9/4/2011 4:10 | Comcast Cable Communications Inc |
| 98.232.20.125 | 11/24/2011 4:49 | Comcast Cable Communications Inc |
| 98.232.51.227 | 11/1/2011 16:31 | Comcast Cable Communications Inc |
| 98.232.87.57 | 11/12/2011 19:57 | Comcast Cable Communications Inc |
| 98.233.163.55 | 11/27/2011 6:08 | Comcast Cable Communications Inc |
| 98.233.5.238 | 11/17/2011 6:09 | Comcast Cable Communications Inc |
| 98.234.104.147 | 11/30/2011 6:18 | Comcast Cable Communications Inc |
| 98.234.116.174 | 11/21/2011 16:29 | Comcast Cable Communications Inc |
| 98.234.117.147 | 10/5/2011 15:38 | Comcast Cable Communications Inc |
| 98.234.150.167 | 11/19/2011 23:48 | Comcast Cable Communications Inc |
| 98.234.155.58 | 9/27/2011 14:00 | Comcast Cable Communications Inc |
| 98.234.184.186 | 10/23/2011 6:55 | Comcast Cable Communications Inc |
| 98.234.2.29 | 8/16/2011 7:49 | Comcast Cable Communications Inc |
| 98.234.237.229 | 10/3/2011 17:30 | Comcast Cable Communications Inc |
| 98.234.241.235 | 9/7/2011 1:43 | Comcast Cable Communications Inc |
| 98.234.243.239 | 11/5/2011 8:12 | Comcast Cable Communications Inc |
| 98.234.245.145 | 10/21/2011 6:47 | Comcast Cable Communications Inc |
| 98.235.186.200 | 12/5/2011 6:47 | Comcast Cable Communications Inc |
| 98.235.227.159 | 11/22/2011 18:56 | Comcast Cable Communications Inc |
| 98.236.130.197 | 11/14/2011 19:29 | Comcast Cable Communications Inc |
| 98.236.149.74 | 11/3/2011 3:12 | Comcast Cable Communications Inc |
| 98.236.187.93 | 10/5/2011 22:10 | Comcast Cable Communications Inc |
| 98.236.5.85 | 11/21/2011 8:19 | Comcast Cable Communications Inc |
| 98.236.82.169 | 11/28/2011 23:27 | Comcast Cable Communications Inc |
| 98.237.237.37 | 11/27/2011 8:02 | Comcast Cable Communications Inc |
| 98.237.30.147 | 9/18/2011 1:50 | Comcast Cable Communications Inc |
| 98.237.30.147 | 10/9/2011 5:18 | Comcast Cable Communications Inc |
| 98.237.30.5 | 8/3/2011 17:45 | Comcast Cable Communications Inc |
| 98.237.96.18 | 11/13/2011 3:10 | Comcast Cable Communications Inc |
| 98.238.108.151 | 11/17/2011 17:24 | Comcast Cable Communications Inc |
| 98.238.186.136 | 10/31/2011 11:03 | Comcast Cable Communications Inc |
| 98.238.201.86 | 9/13/2011 10:05 | Comcast Cable Communications Inc |
| 98.238.225.0 | 9/22/2011 1:43 | Comcast Cable Communications Inc |
| 98.238.235.52 | 12/5/2011 6:44 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
| --- | --- | --- |
| 68.68.142.214 | 11/14/2011 4:23 | Atlantic Telephone Membership Corp |
| 68.69.241.42 | 10/4/2011 21:21 | 702 Communications |
| 68.69.243.97 | 10/19/2011 1:52 | 702 Communications |
| 68.7.10.197 | 10/20/2011 20:56 | Cox Communications Inc |
| 68.7.103.22 | 9/4/2011 16:28 | Cox Communications Inc |
| 68.7.103.98 | 9/24/2011 15:10 | Cox Communications Inc |
| 68.73.167.126 | 10/21/2011 21:31 | At&t Internet Services |
| 68.74.163.222 | 10/12/2011 16:12 | At&t Internet Services |
| 68.75.16.61 | 8/6/2011 2:31 | At&t Internet Services |
| 68.75.21.1 | 9/3/2011 1:40 | At&t Internet Services |
| 68.76.142.137 | 10/8/2011 12:12 | At&t Internet Services |
| 68.8.234.28 | 9/16/2011 18:00 | Cox Communications Inc |
| 68.8.254.238 | 11/2/2011 18:30 | Cox Communications Inc |
| 68.80.103.241 | 11/13/2011 23:10 | Comcast Cable Communications Inc |
| 68.80.115.112 | 10/26/2011 0:17 | Comcast Cable Communications Inc |
| 68.80.181.133 | 8/17/2011 2:19 | Comcast Cable Communications Inc |
| 68.80.192.78 | 11/18/2011 3:06 | Comcast Cable Communications Inc |
| 68.80.20.215 | 11/19/2011 7:26 | Comcast Cable Communications Inc |
| 68.80.216.144 | 11/2/2011 4:32 | Comcast Cable Communications Inc |
| 68.80.237.128 | 10/31/2011 4:41 | Comcast Cable Communications Inc |
| 68.80.30.191 | 11/19/2011 19:14 | Comcast Cable Communications Inc |
| 68.80.54.189 | 8/16/2011 2:53 | Comcast Cable Communications Inc |
| 68.81.244.250 | 11/10/2011 22:40 | Comcast Cable Communications Inc |
| 68.81.42.252 | 12/4/2011 10:02 | Comcast Cable Communications Inc |
| 68.81.5.50 | 12/3/2011 18:43 | Comcast Cable Communications Inc |
| 68.82.223.102 | 10/15/2011 15:20 | Comcast Cable Communications Inc |
| 68.82.88.174 | 10/20/2011 20:31 | Comcast Cable Communications Inc |
| 68.82.88.240 | 9/10/2011 6:38 | Comcast Cable Communications Inc |
| 68.82.99.185 | 11/21/2011 16:02 | Comcast Cable Communications Inc |
| 68.83.180.138 | 11/29/2011 4:10 | Comcast Cable Communications Inc |
| 68.83.250.16 | 8/2/2011 1:42 | Comcast Cable Communications Inc |
| 68.83.27.253 | 12/1/2011 12:44 | Comcast Cable Communications Inc |
| 68.83.91.83 | 11/27/2011 23:50 | Comcast Cable Communications Inc |
| 68.84.107.120 | 11/9/2011 7:32 | Comcast Cable Communications Inc |
| 68.84.184.189 | 8/19/2011 0:43 | Comcast Cable Communications Inc |
| 68.84.220.133 | 10/21/2011 7:41 | Comcast Cable Communications Inc |
| 68.84.223.248 | 9/21/2011 15:47 | Comcast Cable Communications Inc |
| 68.84.223.248 | 11/22/2011 2:08 | Comcast Cable Communications Inc |
| 68.84.70.65 | 10/24/2011 1:30 | Comcast Cable Communications Inc |
| 68.88.123.253 | 9/3/2011 1:39 | At&t Internet Services |
| 68.88.22.213 | 10/16/2011 8:45 | At&t Internet Services |
| 68.88.236.22 | 8/29/2011 12:59 | At&t Internet Services |
| 68.89.168.220 | 9/14/2011 5:00 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
| --- | --- | --- |
| 98.24.121.205 | 9/9/2011 0:36 | Road Runner Holdco LLC |
| 98.24.16.89 | 9/8/2011 22:35 | Road Runner Holdco LLC |
| 98.24.19.182 | 11/16/2011 21:25 | Road Runner Holdco LLC |
| 98.24.92.83 | 11/4/2011 6:20 | Road Runner Holdco LLC |
| 98.240.143.14 | 11/28/2011 6:15 | Comcast Cable Communications Inc |
| 98.240.161.65 | 10/23/2011 7:20 | Comcast Cable Communications Inc |
| 98.240.221.5 | 11/26/2011 17:58 | Comcast Cable Communications Inc |
| 98.240.252.89 | 8/2/2011 5:51 | Comcast Cable Communications Inc |
| 98.242.107.21 | 10/24/2011 6:22 | Comcast Cable Communications Inc |
| 98.242.115.140 | 9/7/2011 21:25 | Comcast Cable Communications Inc |
| 98.242.51.4 | 9/29/2011 8:11 | Comcast Cable Communications Inc |
| 98.242.55.6 | 8/30/2011 11:48 | Comcast Cable Communications Inc |
| 98.243.117.199 | 8/28/2011 16:10 | Comcast Cable Communications Inc |
| 98.243.15.10 | 9/19/2011 7:54 | Comcast Cable Communications Inc |
| 98.243.188.134 | 10/3/2011 12:34 | Comcast Cable Communications Inc |
| 98.243.213.128 | 11/20/2011 19:39 | Comcast Cable Communications Inc |
| 98.243.237.19 | 10/5/2011 2:26 | Comcast Cable Communications Inc |
| 98.243.248.6 | 9/13/2011 17:46 | Comcast Cable Communications Inc |
| 98.243.252.121 | 10/8/2011 18:03 | Comcast Cable Communications Inc |
| 98.244.229.80 | 11/12/2011 4:21 | Comcast Cable Communications Inc |
| 98.244.74.103 | 9/17/2011 0:18 | Comcast Cable Communications Inc |
| 98.244.74.103 | 11/8/2011 1:32 | Comcast Cable Communications Inc |
| 98.244.74.103 | 10/29/2011 0:32 | Comcast Cable Communications Inc |
| 98.244.74.103 | 11/11/2011 11:52 | Comcast Cable Communications Inc |
| 98.244.98.159 | 11/1/2011 5:00 | Comcast Cable Communications Inc |
| 98.245.148.124 | 9/8/2011 2:42 | Comcast Cable Communications Inc |
| 98.245.160.38 | 9/17/2011 21:05 | Comcast Cable Communications Inc |
| 98.245.161.110 | 8/16/2011 5:09 | Comcast Cable Communications Inc |
| 98.245.161.110 | 11/18/2011 7:28 | Comcast Cable Communications Inc |
| 98.245.202.16 | 9/21/2011 11:23 | Comcast Cable Communications Inc |
| 98.245.228.157 | 11/30/2011 5:28 | Comcast Cable Communications Inc |
| 98.245.33.88 | 9/29/2011 19:29 | Comcast Cable Communications Inc |
| 98.245.59.137 | 9/8/2011 21:22 | Comcast Cable Communications Inc |
| 98.245.59.137 | 10/29/2011 20:43 | Comcast Cable Communications Inc |
| 98.245.89.184 | 11/13/2011 22:38 | Comcast Cable Communications Inc |
| 98.246.162.33 | 11/12/2011 6:30 | Comcast Cable Communications Inc |
| 98.247.113.114 | 10/3/2011 7:58 | Comcast Cable Communications Inc |
| 98.247.32.243 | 11/4/2011 4:41 | Comcast Cable Communications Inc |
| 98.247.35.236 | 10/6/2011 4:16 | Comcast Cable Communications Inc |
| 98.247.97.105 | 11/16/2011 3:48 | Comcast Cable Communications Inc |
| 98.248.118.253 | 11/24/2011 10:05 | Comcast Cable Communications Inc |
| 98.248.147.186 | 10/21/2011 8:48 | Comcast Cable Communications Inc |
| 98.248.240.82 | 10/5/2011 4:37 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider | | IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|---|---|---|---|
| 68.89.175.48 | 10/28/2011 20:00 | At&t Internet Services | | 98.248.240.82 | 12/6/2011 21:50 | Comcast Cable Communications Inc |
| 68.9.165.102 | 8/1/2011 18:11 | Cox Communications Inc | | 98.248.49.154 | 8/15/2011 20:07 | Comcast Cable Communications Inc |
| 68.9.214.213 | 10/8/2011 5:38 | Cox Communications Inc | | 98.248.49.154 | 8/31/2011 2:54 | Comcast Cable Communications Inc |
| 68.92.95.120 | 11/25/2011 21:49 | At&t Internet Services | | 98.248.53.138 | 8/5/2011 22:22 | Comcast Cable Communications Inc |
| 68.96.115.79 | 12/3/2011 5:57 | Cox Communications | | 98.248.53.138 | 8/19/2011 22:26 | Comcast Cable Communications Inc |
| 68.96.137.160 | 10/20/2011 13:26 | Cox Communications Inc | | 98.248.53.138 | 9/16/2011 22:24 | Comcast Cable Communications Inc |
| 68.96.15.37 | 8/4/2011 20:48 | Cox Communications Inc | | 98.249.0.246 | 10/2/2011 3:26 | Comcast Cable Communications Inc |
| 68.96.210.75 | 9/13/2011 20:20 | Cox Communications Inc | | 98.249.145.64 | 10/2/2011 14:56 | Comcast Cable Communications Inc |
| 68.96.24.42 | 11/8/2011 4:47 | Cox Communications Inc | | 98.249.16.207 | 10/20/2011 23:43 | Comcast Cable Communications Inc |
| 68.96.71.233 | 12/4/2011 8:06 | Cox Communications Inc | | 98.249.59.77 | 9/14/2011 6:28 | Comcast Cable Communications Inc |
| 68.97.146.243 | 10/5/2011 20:14 | Cox Communications Inc | | 98.249.7.129 | 10/21/2011 17:13 | Comcast Cable Communications Inc |
| 58.97.149.139 | 10/23/2011 23:23 | Cox Communications Inc | | 98.249.9.80 | 11/1/2011 3:49 | Comcast Cable Communications Inc |
| 68.97.149.139 | 12/1/2011 22:56 | Cox Communications Inc | | 98.25.133.137 | 11/12/2011 5:24 | Road Runner Holdco LLC |
| 68.97.166.133 | 12/4/2011 22:23 | Cox Communications Inc | | 98.25.235.49 | 11/15/2011 1:53 | Road Runner Holdco LLC |
| 68.97.198.191 | 12/1/2011 5:39 | Cox Communications Inc | | 98.250.115.57 | 10/1/2011 16:12 | Comcast Cable Communications Inc |
| 68.97.229.53 | 11/25/2011 7:29 | Cox Communications Inc | | 98.250.120.36 | 11/11/2011 8:00 | Comcast Cable Communications Inc |
| 68.97.246.69 | 12/3/2011 0:29 | Cox Communications Inc | | 98.250.156.21 | 12/5/2011 19:08 | Comcast Cable Communications Inc |
| 68.97.69.31 | 11/26/2011 15:04 | Cox Communications Inc | | 98.250.18.84 | 11/4/2011 8:56 | Comcast Cable Communications Inc |
| 68.98.0.102 | 11/21/2011 3:13 | Cox Communications Inc | | 98.250.196.232 | 10/20/2011 19:56 | Comcast Cable Communications Inc |
| 68.98.101.155 | 11/18/2011 17:55 | Cox Communications Inc | | 98.250.75.4 | 11/21/2011 22:00 | Comcast Cable Communications Inc |
| 68.98.118.192 | 11/14/2011 23:58 | Cox Communications Inc | | 98.251.12.110 | 11/15/2011 9:57 | Comcast Cable Communications Inc |
| 68.98.190.127 | 12/3/2011 21:19 | Cox Communications Inc | | 98.251.148.129 | 10/27/2011 4:11 | Comcast Cable Communications Inc |
| 68.98.191.88 | 11/20/2011 3:13 | Cox Communications Inc | | 98.251.196.89 | 10/23/2011 22:06 | Comcast Cable Communications Inc |
| 68.98.233.36 | 11/14/2011 9:23 | Cox Communications Inc | | 98.251.242.244 | 11/14/2011 10:02 | Comcast Cable Communications Inc |
| 68.98.234.139 | 10/5/2011 5:56 | Cox Communications Inc | | 98.251.48.4 | 11/13/2011 5:16 | Comcast Cable Communications Inc |
| 68.98.28.249 | 11/26/2011 17:55 | Cox Communications Inc | | 98.252.13.92 | 8/3/2011 7:44 | Comcast Cable Communications Inc |
| 68.99.118.74 | 9/26/2011 22:06 | Cox Communications Inc | | 98.252.221.125 | 9/7/2011 1:04 | Comcast Cable Communications Inc |
| 68.99.239.129 | 11/21/2011 17:42 | Cox Communications Inc | | 98.252.5.245 | 11/7/2011 17:05 | Comcast Cable Communications Inc |
| 69.0.19.190 | 10/7/2011 2:42 | Rback12.mrdnct | | 98.254.190.99 | 9/5/2011 20:34 | Comcast Cable Communications Inc |
| 69.10.51.82 | 8/18/2011 21:19 | Interserver Inc | | 98.255.194.134 | 9/8/2011 8:50 | Comcast Cable Communications Inc |
| 69.10.51.82 | 10/19/2011 21:29 | Interserver Inc | | 98.255.33.195 | 10/7/2011 19:58 | Comcast Cable Communications Inc |
| 69.104.17.40 | 11/18/2011 8:42 | At&t Internet Services | | 98.26.93.75 | 12/6/2011 1:33 | Road Runner Holdco LLC |
| 69.104.173.252 | 11/30/2011 11:47 | At&t Internet Services | | 98.27.199.245 | 10/30/2011 4:50 | Road Runner Holdco LLC |
| 69.104.77.231 | 10/22/2011 9:38 | At&t Internet Services | | 98.27.48.185 | 8/16/2011 8:42 | Road Runner Holdco LLC |
| 69.105.177.87 | 8/15/2011 17:50 | At&t Internet Services | | 98.27.77.112 | 9/27/2011 15:29 | Road Runner Holdco LLC |
| 69.106.225.48 | 11/9/2011 2:15 | Pltn13 Internal | | 98.27.86.22 | 11/9/2011 17:30 | Road Runner Holdco LLC |
| 69.107.92.224 | 9/16/2011 9:22 | Pltn13 Internal | | 98.28.144.38 | 8/14/2011 15:03 | Road Runner Holdco LLC |
| 69.107.93.218 | 11/1/2011 3:59 | Pltn13 Internal | | 98.28.219.70 | 9/9/2011 15:05 | Road Runner Holdco LLC |
| 69.107.98.90 | 10/30/2011 9:37 | Pltn13 Internal | | 98.28.22.51 | 10/6/2011 1:31 | Road Runner Holdco LLC |
| 69.108.1.176 | 12/5/2011 10:48 | At&t Internet Services | | 98.28.226.101 | 9/17/2011 6:23 | Road Runner Holdco LLC |
| 69.108.136.253 | 9/6/2011 10:52 | Irvnca Internal | | 98.28.226.101 | 9/30/2011 9:01 | Road Runner Holdco LLC |
| 69.108.166.115 | 9/13/2011 17:24 | At&t Internet Services | | 98.30.0.109 | 11/7/2011 15:14 | Road Runner Holdco LLC |
| 69.109.175.183 | 11/5/2011 22:32 | Pltnca Internal | | 98.30.0.109 | 10/27/2011 18:19 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider | IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|---|---|---|
| 69.110.13.41 | 10/2/2011 21:25 | At&t Internet Services | 98.64.129.219 | 11/21/2011 18:21 | Mia Adsl Cbb |
| 69.111.189.81 | 8/22/2011 4:39 | At&t Internet Services | 98.65.238.165 | 10/20/2011 14:17 | Bgk Adsl Cbb |
| 69.113.126.31 | 9/14/2011 3:34 | Optimum Online (cablevision Systems) | 98.66.167.181 | 8/19/2011 17:51 | Asm Adsl Cbb |
| 69.113.126.31 | 10/14/2011 6:01 | Optimum Online (cablevision Systems) | 98.66.169.19 | 8/3/2011 16:58 | Asm Adsl Cbb |
| 69.113.126.31 | 10/24/2011 8:46 | Optimum Online (cablevision Systems) | 98.66.200.135 | 9/23/2011 17:46 | Asm Adsl Cbb |
| 69.113.214.9 | 11/14/2011 4:33 | Optimum Online (cablevision Systems) | 98.66.200.135 | 9/21/2011 18:05 | Asm Adsl Cbb |
| 69.113.24.175 | 9/16/2011 19:58 | Optimum Online (cablevision Systems) | 98.66.212.122 | 8/1/2011 18:07 | Asm Adsl Cbb |
| 69.113.244.93 | 10/9/2011 5:30 | Optimum Online (cablevision Systems) | 98.66.31.42 | 10/4/2011 15:52 | Mem Adsl Cbb |
| 69.113.6.167 | 10/29/2011 7:28 | Optimum Online (cablevision Systems) | 98.66.55.38 | 10/5/2011 14:17 | Mem Adsl Cbb |
| 69.114.107.124 | 12/5/2011 3:55 | Optimum Online (cablevision Systems) | 98.66.57.33 | 10/4/2011 15:18 | Mem Adsl Cbb |
| 69.114.186.12 | 11/15/2011 15:23 | Optimum Online (cablevision Systems) | 98.67.155.143 | 10/28/2011 5:54 | Bgk Adsl Cbb |
| 69.114.45.78 | 9/2/2011 2:27 | Optimum Online | 98.69.165.181 | 8/31/2011 13:38 | Rno Adsl Cbb |
| 69.114.45.78 | 10/6/2011 22:59 | Optimum Online (cablevision Systems) | 98.70.135.142 | 12/1/2011 3:06 | Gnv Adsl Cbb |
| 69.115.250.106 | 10/5/2011 21:38 | Optimum Online (cablevision Systems) | 98.70.38.64 | 10/1/2011 6:30 | Gnv Adsl Cbb |
| 69.115.44.156 | 8/15/2011 21:46 | Optimum Online (cablevision Systems) | 98.77.104.151 | 12/24/2011 18:33 | Mia Adsl Cbb |
| 69.116.130.154 | 10/8/2011 5:26 | Optimum Online | 98.77.185.36 | 11/14/2011 21:31 | Mia Adsl Cbb |
| 69.116.183.209 | 10/14/2011 4:45 | Optimum Online (cablevision Systems) | 98.82.58.200 | 11/22/2011 5:43 | Jax Adsl Cbb |
| 69.116.208.114 | 12/2/2011 21:32 | Optimum Online (cablevision Systems) | 98.83.184.142 | 8/28/2011 2:57 | Bhm Adsl Cbb |
| 69.116.208.114 | 12/6/2011 4:47 | Optimum Online (cablevision Systems) | 98.83.190.181 | 8/27/2011 7:28 | Bhm Adsl Cbb |
| 69.117.134.201 | 10/2/2011 3:58 | Optimum Online (cablevision Systems) | 98.84.103.206 | 8/31/2011 14:23 | Gsp Adsl Cbb |
| 69.117.134.201 | 12/2/2011 3:57 | Optimum Online (cablevision Systems) | 98.84.116.200 | 8/4/2011 7:50 | Gsp Adsl Cbb |
| 69.117.41.149 | 9/7/2011 13:21 | Optimum Online (cablevision Systems) | 98.84.121.76 | 8/4/2011 8:11 | Gsp Adsl Cbb |
| 69.117.44.181 | 11/15/2011 10:58 | Optimum Online (cablevision Systems) | 98.84.130.55 | 8/3/2011 16:04 | Gsp Adsl Cbb |
| 69.117.77.181 | 9/13/2011 13:16 | Optimum Online (cablevision Systems) | 98.84.138.37 | 10/24/2011 15:47 | Gsp Adsl Cbb |
| 69.117.90.194 | 10/27/2011 16:47 | Optimum Online (cablevision Systems) | 98.85.132.231 | 10/26/2011 19:24 | Mco Adsl Cbb |
| 69.117.95.21 | 10/4/2011 4:38 | Optimum Online (cablevision Systems) | 98.85.141.31 | 10/24/2011 17:09 | Mco Adsl Cbb |
| 69.118.132.119 | 10/20/2011 3:51 | Optimum Online (cablevision Systems) | 98.85.179.232 | 11/16/2011 16:43 | Mco Adsl Cbb |
| 69.119.118.171 | 8/31/2011 5:32 | Optimum Online (cablevision Systems) | 98.85.77.121 | 10/24/2011 20:27 | Mco Adsl Cbb |
| 69.120.108.132 | 9/30/2011 20:15 | Optimum Online (cablevision Systems) | 98.85.95.49 | 10/24/2011 19:54 | Mco Adsl Cbb |
| 69.120.152.167 | 10/16/2011 15:51 | Optimum Online (cablevision Systems) | 98.86.40.115 | 10/9/2011 7:02 | Tys Adsl Cbb |
| 69.120.71.142 | 11/2/2011 17:30 | Optimum Online (cablevision Systems) | 98.86.40.120 | 10/17/2011 7:06 | Tys Adsl Cbb |
| 69.121.113.93 | 10/24/2011 13:44 | Optimum Online (cablevision Systems) | 98.87.89.209 | 11/9/2011 5:50 | Bna Adsl Cbb |
| 69.121.122.72 | 9/15/2011 21:39 | Optimum Online (cablevision Systems) | 98.87.94.202 | 10/24/2011 21:43 | Bna Adsl Cbb |
| 69.121.122.72 | 10/27/2011 3:19 | Optimum Online (cablevision Systems) | 98.87.95.159 | 10/22/2011 13:18 | Bna Adsl Cbb |
| 69.121.152.12 | 9/8/2011 1:07 | Optimum Online (cablevision Systems) | 98.88.53.104 | 9/29/2011 16:32 | Asm Adsl Cbb |
| 69.122.115.121 | 10/16/2011 15:05 | Optimum Online (cablevision Systems) | 98.88.80.92 | 9/17/2011 2:21 | Asm Adsl Cbb |
| 69.122.115.121 | 10/29/2011 14:34 | Optimum Online (cablevision Systems) | 98.89.150.196 | 10/1/2011 16:20 | Bix Adsl Cbb |
| 69.122.63.98 | 8/26/2011 17:46 | Optimum Online (cablevision Systems) | 98.89.158.29 | 12/1/2011 3:06 | Bix Adsl Cbb |
| 69.122.9.62 | 9/27/2011 3:17 | Optimum Online (cablevision Systems) | 98.90.183.229 | 12/2/2011 10:58 | Mob Adsl Cbb |
| 69.123.132.10 | 10/29/2011 5:39 | Optimum Online (cablevision Systems) | 98.91.31.188 | 12/24/2011 23:53 | Chs Adsl Cbb |
| 69.123.21.83 | 9/9/2011 10:48 | Optimum Online (cablevision Systems) | 98.92.116.108 | 8/10/2011 17:16 | Asm Adsl Cbb |
| 69.123.21.83 | 11/17/2011 4:30 | Optimum Online (cablevision Systems) | 98.92.124.250 | 8/16/2011 17:40 | Asm Adsl Cbb |
| 69.123.215.8 | 11/14/2011 19:40 | Optimum Online (cablevision Systems) | 98.92.39.133 | 11/16/2011 20:01 | Asm Adsl Cbb |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 69.123.3.51 | 12/24/2011 23:16 | Optimum Online (cablevision Systems) |
| 69.124.51.129 | 10/8/2011 2:54 | Optimum Online (cablevision Systems) |
| 69.124.53.147 | 11/19/2011 11:20 | Optimum Online (cablevision Systems) |
| 69.125.166.231 | 8/31/2011 5:12 | Optimum Online (cablevision Systems) |
| 69.125.197.240 | 10/23/2011 11:38 | Optimum Online |
| 69.125.6.153 | 9/4/2011 16:30 | Optimum Online (cablevision Systems) |
| 69.126.183.190 | 10/24/2011 1:35 | Optimum Online (cablevision Systems) |
| 69.126.21.181 | 9/25/2011 6:47 | Optimum Online (cablevision Systems) |
| 69.126.31.30 | 9/13/2011 11:55 | Optimum Online (cablevision Systems) |
| 69.127.99.140 | 11/25/2011 7:26 | Optimum Online (cablevision Systems) |
| 69.130.150.77 | 8/29/2011 22:16 | Tds Telecom |
| 69.130.245.135 | 11/8/2011 3:00 | Tds Telecom |
| 69.131.205.246 | 8/16/2011 3:20 | Tds Telecom |
| 69.132.178.114 | 9/19/2011 2:45 | Road Runner Holdco LLC |
| 69.132.57.37 | 10/12/2011 5:10 | Road Runner Holdco LLC |
| 69.132.57.37 | 10/18/2011 5:24 | Road Runner Holdco LLC |
| 69.132.8.135 | 10/21/2011 0:45 | Road Runner Holdco LLC |
| 69.132.85.188 | 11/27/2011 18:17 | Road Runner Holdco LLC |
| 69.132.89.167 | 11/12/2011 19:33 | Road Runner Holdco LLC |
| 69.133.152.206 | 9/18/2011 14:10 | Road Runner Holdco LLC |
| 69.134.28.127 | 11/23/2011 8:26 | Road Runner Holdco LLC |
| 69.135.174.187 | 11/2/2011 22:19 | Road Runner Holdco LLC |
| 69.136.237.36 | 12/4/2011 4:50 | Comcast Cable Communications Inc |
| 69.136.37.102 | 12/3/2011 23:01 | Comcast Cable Communications Inc |
| 69.136.5.25 | 10/31/2011 2:35 | Comcast Cable Communications Inc |
| 69.137.131.106 | 10/25/2011 13:22 | Comcast Cable Communications Inc |
| 69.137.159.241 | 9/25/2011 14:35 | Comcast Cable Communications Inc |
| 69.137.159.241 | 10/1/2011 20:58 | Comcast Cable Communications Inc |
| 69.137.185.149 | 11/26/2011 17:53 | Comcast Cable Communications Inc |
| 69.137.93.71 | 11/15/2011 3:05 | Comcast Cable Communications Inc |
| 69.138.216.198 | 11/4/2011 3:22 | Comcast Cable Communications Inc |
| 69.138.216.198 | 11/27/2011 5:22 | Comcast Cable Communications Inc |
| 69.138.220.133 | 8/12/2011 3:33 | Comcast Cable Communications Inc |
| 69.138.47.158 | 10/20/2011 2:03 | Comcast Cable Communications Inc |
| 69.138.61.142 | 11/27/2011 16:38 | Comcast Cable Communications Inc |
| 69.138.64.226 | 10/24/2011 3:51 | Comcast Cable Communications Inc |
| 69.138.77.165 | 10/25/2011 10:11 | Comcast Cable Communications Inc |
| 69.138.79.52 | 8/16/2011 22:05 | Comcast Cable Communications Inc |
| 69.139.101.66 | 10/9/2011 14:20 | Comcast Cable Communications Inc |
| 69.139.61.144 | 11/14/2011 5:15 | Comcast Cable Communications Inc |
| 69.14.244.175 | 9/2/2011 1:54 | Wideopenwest |
| 69.14.57.163 | 12/4/2011 17:17 | Wideopenwest |
| 69.14.57.163 | 11/1/2011 8:53 | Wideopenwest |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 98.92.39.98 | 11/17/2011 2:58 | Asm Adsl Cbb |
| 98.92.44.34 | 8/17/2011 14:58 | Asm Adsl Cbb |
| 98.93.10.122 | 11/20/2011 16:20 | Owb Adsl Cbb |
| 98.93.137.148 | 12/5/2011 23:42 | Owb Adsl Cbb |
| 98.93.15.66 | 10/30/2011 15:33 | Owb Adsl Cbb |
| 98.93.150.228 | 11/10/2011 23:41 | Owb Adsl Cbb |
| 98.93.151.99 | 11/14/2011 20:02 | Owb Adsl Cbb |
| 98.93.16.191 | 11/5/2011 17:44 | Owb Adsl Cbb |
| 98.93.22.128 | 11/1/2011 22:44 | Owb Adsl Cbb |
| 98.93.25.244 | 11/13/2011 17:05 | Owb Adsl Cbb |
| 98.93.29.193 | 11/30/2011 4:30 | Owb Adsl Cbb |
| 98.93.3.200 | 11/25/2011 15:59 | Owb Adsl Cbb |
| 98.93.32.84 | 11/26/2011 14:00 | Owb Adsl Cbb |
| 98.93.36.185 | 10/31/2011 20:15 | Owb Adsl Cbb |
| 98.93.87.197 | 9/25/2011 18:19 | Owb Adsl Cbb |
| 98.95.132.98 | 10/10/2011 6:38 | Jan Adsl Cbb |
| 98.95.230.79 | 9/22/2011 22:46 | Jan Adsl Cbb |
| 99.0.3.176 | 10/16/2011 4:23 | At&t Internet Services |
| 99.1.58.186 | 10/14/2011 1:31 | At&t Internet Services |
| 99.100.147.239 | 11/5/2011 13:59 | At&t Internet Services |
| 99.100.220.142 | 11/22/2011 14:07 | At&t Internet Services |
| 99.102.109.67 | 11/12/2011 23:41 | At&t Internet Services |
| 99.102.230.11 | 8/8/2011 23:23 | At&t Internet Services |
| 99.103.132.76 | 11/30/2011 0:02 | At&t Internet Services |
| 99.103.197.31 | 12/2/2011 9:44 | At&t Internet Services |
| 99.103.197.31 | 12/4/2011 9:21 | At&t Internet Services |
| 99.103.57.102 | 10/1/2011 14:58 | At&t Internet Services |
| 99.104.199.120 | 8/8/2011 16:11 | At&t Internet Services |
| 99.104.39.134 | 8/13/2011 4:10 | At&t Internet Services |
| 99.104.67.54 | 11/20/2011 5:26 | At&t Internet Services |
| 99.105.101.217 | 11/4/2011 8:38 | At&t Internet Services |
| 99.105.235.26 | 8/10/2011 8:17 | At&t Internet Services |
| 99.105.84.19 | 12/4/2011 1:44 | At&t Internet Services |
| 99.107.238.56 | 10/21/2011 1:48 | At&t Internet Services |
| 99.108.12.90 | 10/22/2011 7:04 | At&t Internet Services |
| 99.108.157.137 | 9/28/2011 23:35 | At&t Internet Services |
| 99.108.213.30 | 11/8/2011 19:23 | At&t Internet Services |
| 99.108.228.74 | 9/25/2011 18:03 | At&t Internet Services |
| 99.108.77.242 | 10/27/2011 6:32 | At&t Internet Services |
| 99.108.77.242 | 11/16/2011 6:08 | Residence Inn |
| 99.109.11.0 | 11/13/2011 18:50 | At&t Internet Services |
| 99.11.253.60 | 11/27/2011 17:01 | At&t Internet Services |
| 99.110.17.134 | 9/23/2011 5:26 | Sam Fino Md |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 69.14.63.112 | 10/7/2011 18:25 | Widopenwest |
| 69.140.148.184 | 9/8/2011 2:57 | Comcast Cable Communications Inc |
| 69.140.148.184 | 9/21/2011 3:10 | Comcast Cable Communications Inc |
| 69.140.148.184 | 11/3/2011 4:32 | Comcast Cable Communications Inc |
| 69.140.196.70 | 12/6/2011 4:54 | Comcast Cable Communications Inc |
| 69.140.91.251 | 10/6/2011 19:10 | Comcast Cable Communications Inc |
| 69.141.104.209 | 11/15/2011 6:07 | Comcast Cable Communications Inc |
| 69.141.124.56 | 11/16/2011 23:56 | Comcast Cable Communications Inc |
| 69.141.17.230 | 11/21/2011 22:56 | Comcast Cable Communications Inc |
| 69.141.187.233 | 10/4/2011 18:32 | Comcast Cable Communications Inc |
| 59.141.203.221 | 11/14/2011 7:43 | Comcast Cable Communications Inc |
| 69.142.165.35 | 10/20/2011 22:27 | Comcast Cable Communications Inc |
| 69.142.89.71 | 11/10/2011 18:40 | Comcast Cable Communications Inc |
| 69.143.106.73 | 8/20/2011 9:38 | Comcast Cable Communications Inc |
| 69.143.75.17 | 11/27/2011 18:39 | Comcast Cable Communications Inc |
| 69.149.165.223 | 10/25/2011 20:53 | At&t Internet Services |
| 69.151.66.157 | 9/26/2011 10:42 | At&t Internet Services |
| 69.161.11.28 | 9/9/2011 20:31 | Alaska Communications Systems Group Inc |
| 69.161.7.249 | 9/22/2011 0:49 | ALK Communications Systems Group Inc |
| 69.162.16.16 | 11/2/2011 14:23 | Mgm Mirage Inc |
| 69.163.36.54 | 9/4/2011 16:06 | Directspace Networks LLC |
| 69.166.184.214 | 10/21/2011 3:20 | Clarksville Department Of Electricity |
| 69.169.133.36 | 10/9/2011 10:25 | Broadweave Networks |
| 69.169.255.197 | 10/26/2011 18:24 | Aircanopy Internet Services Inc |
| 69.171.162.109 | 9/16/2011 8:50 | Cricket Communications Inc |
| 69.176.37.243 | 9/4/2011 15:16 | Mikrotec Internet Services |
| 69.178.5.211 | 10/6/2011 23:16 | General Communication Inc |
| 69.178.83.167 | 9/15/2011 8:15 | General Communication Inc |
| 69.180.189.7 | 12/4/2011 16:08 | Comcast Cable Communications Holdings Inc |
| 69.180.232.150 | 9/12/2011 11:10 | Comcast Cable Communications Holdings Inc |
| 69.180.76.243 | 11/3/2011 5:28 | Comcast Cable Communications Holdings Inc |
| 69.181.132.2 | 8/16/2011 4:34 | Comcast Cable Communications Holdings Inc |
| 69.181.168.248 | 11/14/2011 5:43 | Comcast Cable Communications Holdings Inc |
| 69.181.230.109 | 12/5/2011 8:25 | Comcast Cable Communications Holdings Inc |
| 69.181.53.84 | 9/30/2011 0:15 | Comcast Cable Communications Holdings Inc |
| 69.19.14.27 | 8/11/2011 11:17 | Hughes Network Systems |
| 69.201.181.120 | 9/13/2011 2:50 | Road Runner Holdco LLC |
| 69.203.129.75 | 10/4/2011 6:16 | Road Runner Holdco LLC |
| 69.203.210.39 | 9/1/2011 13:16 | Road Runner Holdco LLC |
| 69.203.210.39 | 9/4/2011 3:54 | Road Runner Holdco LLC |
| 69.204.125.252 | 12/5/2011 16:52 | Road Runner Holdco LLC |
| 69.204.209.41 | 8/6/2011 1:43 | Road Runner Holdco LLC |
| 69.204.223.211 | 8/25/2011 1:53 | Road Runner Holdco LLC |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 99.110.17.134 | 10/22/2011 5:54 | Sam Fino Md |
| 99.110.17.134 | 11/13/2011 4:58 | Sam Fino Md |
| 99.110.232.249 | 10/20/2011 22:39 | At&t Internet Services |
| 99.110.40.204 | 11/9/2011 21:30 | At&t Internet Services |
| 99.110.45.18 | 10/23/2011 21:36 | At&t Internet Services |
| 99.110.6.167 | 12/22/2011 14:37 | At&t Internet Services |
| 99.110.77.23 | 12/6/2011 20:13 | At&t Internet Services |
| 99.110.85.228 | 11/15/2011 0:13 | At&t Internet Services |
| 99.112.26.229 | 11/9/2011 21:42 | At&t Internet Services |
| 99.113.1.118 | 11/19/2011 23:15 | At&t Internet Services |
| 99.113.158.37 | 11/29/2011 14:42 | At&t Internet Services |
| 99.113.182.37 | 11/15/2011 12:05 | At&t Internet Services |
| 99.113.222.148 | 9/27/2011 21:27 | At&t Internet Services |
| 99.114.106.110 | 10/19/2011 23:46 | At&t Internet Services |
| 99.114.106.110 | 11/6/2011 1:43 | At&t Internet Services |
| 99.115.19.64 | 12/2/2011 22:03 | At&t Internet Services |
| 99.115.33.50 | 10/3/2011 14:05 | At&t Internet Services |
| 99.116.175.162 | 12/6/2011 3:06 | At&t Internet Services |
| 99.116.175.162 | 11/8/2011 3:04 | At&t Internet Services |
| 99.117.116.243 | 10/3/2011 10:08 | At&t Internet Services |
| 99.117.132.121 | 12/2/2011 4:44 | At&t Internet Services |
| 99.117.205.193 | 11/29/2011 17:14 | At&t Internet Services |
| 99.118.116.118 | 8/20/2011 4:08 | At&t Internet Services |
| 99.118.157.188 | 11/17/2011 21:44 | At&t Internet Services |
| 99.119.164.100 | 9/26/2011 23:08 | At&t Internet Services |
| 99.119.252.234 | 10/21/2011 7:19 | At&t Internet Services |
| 99.120.76.189 | 10/20/2011 19:41 | At&t Internet Services |
| 99.120.8.247 | 10/10/2011 16:19 | At&t Internet Services |
| 99.121.192.14 | 11/15/2011 16:50 | At&t Internet Services |
| 99.121.236.106 | 12/6/2011 20:48 | At&t Internet Services |
| 99.122.48.235 | 10/9/2011 8:05 | At&t Internet Services |
| 99.123.0.34 | 10/21/2011 17:24 | At&t Internet Services |
| 99.123.0.34 | 12/2/2011 0:10 | At&t Internet Services |
| 99.126.164.184 | 10/10/2011 20:35 | At&t Internet Services |
| 99.126.180.176 | 11/29/2011 11:18 | At&t Internet Services |
| 99.127.122.95 | 9/26/2011 6:03 | At&t Internet Services |
| 99.127.187.177 | 8/27/2011 13:20 | At&t Internet Services |
| 99.127.50.149 | 10/12/2011 18:51 | At&t Internet Services |
| 99.128.17.225 | 10/6/2011 2:01 | At&t Internet Services |
| 99.128.195.234 | 11/16/2011 6:53 | At&t Internet Services |
| 99.13.192.235 | 9/23/2011 13:51 | At&t Internet Services |
| 99.130.186.31 | 11/15/2011 4:50 | At&t Internet Services |
| 99.131.61.112 | 11/22/2011 18:41 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
| --- | --- | --- |
| 69.204.232.192 | 10/7/2011 22:49 | Road Runner Holdco LLC |
| 69.204.251.193 | 9/28/2011 3:46 | Road Runner Holdco LLC |
| 69.204.255.248 | 9/19/2011 0:25 | Road Runner Holdco LLC |
| 69.205.118.35 | 10/10/2011 11:46 | Road Runner Holdco LLC |
| 69.205.152.28 | 8/18/2011 8:43 | Road Runner Holdco LLC |
| 69.205.223.195 | 10/25/2011 11:53 | Road Runner Holdco LLC |
| 69.206.166.228 | 10/20/2011 20:09 | Road Runner Holdco LLC |
| 69.206.169.80 | 10/27/2011 0:22 | Road Runner Holdco LLC |
| 69.206.169.80 | 11/10/2011 14:27 | Road Runner Holdco LLC |
| 69.207.29.12 | 12/5/2011 5:03 | Road Runner Holdco LLC |
| 69.207.86.85 | 10/6/2011 14:37 | Road Runner Holdco LLC |
| 69.207.87.120 | 10/31/2011 14:41 | Tds Telecom |
| 69.21.10.66 | 9/28/2011 3:45 | At&t Internet Services |
| 69.214.6.141 | 10/20/2011 19:52 | At&t Internet Services |
| 69.216.38.231 | 11/9/2011 21:01 | At&t Internet Services |
| 69.22.127.72 | 10/9/2011 11:50 | Earthlink Inc |
| 69.22.213.225 | 10/8/2011 16:23 | Earthlink Inc |
| 69.22.215.226 | 11/17/2011 8:42 | Earthlink Inc |
| 69.22.215.35 | 9/27/2011 20:40 | At&t Internet Services |
| 69.223.186.25 | 9/14/2011 0:59 | At&t Internet Services |
| 69.225.15.167 | 11/12/2011 5:54 | At&t Internet Services |
| 69.225.7.206 | 10/23/2011 18:50 | At&t Internet Services |
| 69.229.222.126 | 10/27/2011 3:38 | At&t Internet Services |
| 69.229.38.128 | 11/16/2011 8:18 | At&t Internet Services |
| 69.229.6.94 | 10/23/2011 22:54 | Road Runner Holdco LLC |
| 69.23.67.115 | 11/17/2011 5:44 | Rback21a.irvnca |
| 69.230.177.16 | 8/7/2011 0:03 | Rback21a.irvnca |
| 69.230.177.16 | 8/8/2011 5:52 | Rback21a.irvnca |
| 69.231.199.90 | 9/12/2011 19:06 | Rback24a.irvnca |
| 69.231.46.73 | 11/30/2011 10:31 | Rback22a.irvnca |
| 69.231.52.212 | 8/30/2011 18:09 | Rback22b.irvnca |
| 69.231.53.22 | 8/31/2011 14:18 | Rback29b.irvnca |
| 69.231.53.22 | 9/15/2011 7:23 | Rback22b.irvnca |
| 69.233.137.1 | 9/5/2011 19:41 | At&t Internet Services |
| 69.234.113.121 | 10/30/2011 20:41 | Rback26b.irvnca |
| 69.234.177.28 | 8/4/2011 5:38 | Rback27a.irvnca |
| 69.234.201.218 | 10/20/2011 1:39 | Rback27b.irvnca |
| 69.235.131.247 | 8/29/2011 2:12 | Rback29b.irvnca |
| 69.235.138.76 | 11/18/2011 11:42 | Rback29b.irvnca |
| 69.235.139.202 | 11/30/2011 14:21 | Rback29b.irvnca |
| 69.235.141.21 | 9/3/2011 23:06 | Rback29b.irvnca |
| 69.235.6.95 | 11/28/2011 7:09 | Rback28a.irvnca |
| 69.237.145.236 | 12/3/2011 4:46 | Rback15.irvnca |

| IP Address | Date/Time (UTC) | Internet Service Provider |
| --- | --- | --- |
| 99.131.61.112 | 11/21/2011 23:58 | At&t Internet Services |
| 99.133.180.48 | 10/31/2011 6:07 | At&t Internet Services |
| 99.136.83.26 | 12/1/2011 4:12 | At&t Internet Services |
| 99.137.201.97 | 10/21/2011 3:13 | At&t Internet Services |
| 99.137.242.169 | 10/20/2011 16:57 | At&t Internet Services |
| 99.137.249.162 | 9/13/2011 13:04 | At&t Internet Services |
| 99.139.50.219 | 9/14/2011 7:28 | At&t Internet Services |
| 99.140.248.14 | 12/5/2011 14:22 | At&t Internet Services |
| 99.141.177.87 | 12/4/2011 8:31 | At&t Internet Services |
| 99.141.25.211 | 12/6/2011 8:30 | At&t Internet Services |
| 99.141.25.233 | 11/4/2011 7:19 | At&t Internet Services |
| 99.141.27.215 | 11/29/2011 9:21 | At&t Internet Services |
| 99.141.27.35 | 11/11/2011 10:51 | At&t Internet Services |
| 99.141.63.11 | 12/26/2011 2:09 | At&t Internet Services |
| 99.142.64.11 | 11/4/2011 1:58 | At&t Internet Services |
| 99.144.114.76 | 10/21/2011 9:36 | At&t Internet Services |
| 99.147.141.172 | 12/4/2011 0:47 | At&t Internet Services |
| 99.147.161.15 | 11/2/2011 16:34 | At&t Internet Services |
| 99.147.66.218 | 11/17/2011 13:24 | At&t Internet Services |
| 99.148.60.65 | 10/20/2011 3:05 | At&t Internet Services |
| 99.149.194.253 | 11/11/2011 18:12 | At&t Internet Services |
| 99.150.128.108 | 8/4/2011 15:42 | At&t Internet Services |
| 99.150.255.2 | 11/9/2011 10:42 | At&t Internet Services |
| 99.151.16.24 | 10/6/2011 7:34 | At&t Internet Services |
| 99.152.148.164 | 10/4/2011 22:19 | At&t Internet Services |
| 99.153.112.182 | 10/12/2011 23:59 | Flight 33 Productions Inc |
| 99.155.44.159 | 10/20/2011 8:55 | At&t Internet Services |
| 99.155.80.86 | 12/1/2011 16:05 | At&t Internet Services |
| 99.156.85.147 | 11/29/2011 13:30 | At&t Internet Services |
| 99.157.210.171 | 10/23/2011 11:42 | At&t Internet Services |
| 99.159.212.147 | 10/27/2011 9:50 | At&t Internet Services |
| 99.159.5.249 | 9/11/2011 0:07 | At&t Internet Services |
| 99.159.6.119 | 9/13/2011 0:29 | At&t Internet Services |
| 99.16.77.60 | 10/17/2011 22:18 | At&t Internet Services |
| 99.160.14.38 | 10/23/2011 21:56 | At&t Internet Services |
| 99.160.155.84 | 10/22/2011 12:48 | At&t Internet Services |
| 99.160.250.174 | 8/16/2011 22:52 | At&t Internet Services |
| 99.161.189.163 | 12/2/2011 1:59 | At&t Internet Services |
| 99.162.14.26 | 12/6/2011 5:42 | At&t Internet Services |
| 99.163.20.163 | 11/8/2011 1:06 | At&t Internet Services |
| 99.164.156.237 | 10/24/2011 12:22 | At&t Internet Services |
| 99.165.194.11 | 11/18/2011 6:06 | At&t Internet Services |
| 99.166.165.219 | 10/20/2011 4:29 | At&t Internet Services |

| IP Address | Internet Service Provider | Date/Time (UTC) |
|---|---|---|
| 69.237.152.181 | Rback15.irvnca | 11/6/2011 16:47 |
| 69.237.154.203 | Rback15.irvnca | 10/2/2011 16:52 |
| 69.237.155.79 | Rback15.irvnca | 2/1/2011 15:10 |
| 69.237.157.190 | Rback15.irvnca | 10/21/2011 6:53 |
| 69.239.135.254 | At&t Internet Services | 11/12/2011 3:50 |
| 69.242.118.85 | Comcast Cable Communications Inc | 11/16/2011 2:55 |
| 69.242.130.224 | Comcast Cable Communications Inc | 10/14/2011 13:46 |
| 69.242.146.64 | Comcast Cable Communications Inc | 10/6/2011 22:04 |
| 69.242.206.149 | Comcast Cable Communications Inc | 12/2/2011 19:23 |
| 69.243.10.98 | Comcast Cable Communications Inc | 12/1/2011 19:14 |
| 69.243.218.141 | Comcast Cable Communications Inc | 10/10/2011 9:12 |
| 69.243.223.234 | Comcast Cable Communications Inc | 11/7/2011 13:24 |
| 69.243.29.161 | Comcast Cable Communications Inc | 10/10/2011 0:22 |
| 69.244.101.14 | Comcast Cable Communications Inc | 9/28/2011 6:07 |
| 69.244.129.162 | Comcast Cable Communications Inc | 12/24/2011 16:42 |
| 69.244.147.67 | Comcast Cable Communications Inc | 8/20/2011 22:59 |
| 69.244.149.242 | Comcast Cable Communications Inc | 12/3/2011 20:13 |
| 69.244.59.17 | Comcast Cable Communications Inc | 9/9/2011 18:44 |
| 69.245.112.134 | Comcast Cable Communications Inc | 10/5/2011 15:07 |
| 69.245.14.25 | Comcast Cable Communications Inc | 11/19/2011 15:44 |
| 69.245.188.150 | Comcast Cable Communications Inc | 8/31/2011 5:05 |
| 69.245.188.150 | Comcast Cable Communications Inc | 9/20/2011 1:21 |
| 69.245.188.150 | Comcast Cable Communications Inc | 11/4/2011 3:46 |
| 69.245.241.79 | Comcast Cable Communications Inc | 10/28/2011 2:40 |
| 69.245.62.119 | Comcast Cable Communications Inc | 11/2/2011 13:16 |
| 69.245.82.68 | Comcast Cable Communications Inc | 10/5/2011 6:14 |
| 69.245.83.71 | Comcast Cable Communications Inc | 11/15/2011 4:02 |
| 69.246.10.116 | Comcast Cable Communications Inc | 11/22/2011 17:50 |
| 69.246.225.79 | Comcast Cable Communications Inc | 11/21/2011 9:07 |
| 69.246.35.88 | Comcast Cable Communications Inc | 10/20/2011 2:21 |
| 69.246.71.112 | Comcast Cable Communications Inc | 10/20/2011 6:28 |
| 69.247.182.180 | Comcast Cable Communications Inc | 11/29/2011 7:58 |
| 69.247.190.61 | Comcast Cable Communications Inc | 11/28/2011 21:12 |
| 69.247.2.218 | Comcast Cable Communications Inc | 10/20/2011 4:35 |
| 69.247.2.218 | Comcast Cable Communications Inc | 11/3/2011 5:19 |
| 69.247.227.63 | Comcast Cable Communications Inc | 10/20/2011 5:37 |
| 69.247.245.19 | Comcast Cable Communications Inc | 11/14/2011 2:43 |
| 69.247.30.2 | Comcast Cable Communications Inc | 10/13/2011 15:13 |
| 69.248.152.91 | Comcast Cable Communications Inc | 9/12/2011 17:16 |
| 69.248.211.115 | Comcast Cable Communications Inc | 11/12/2011 15:33 |
| 69.248.230.183 | Comcast Cable Communications Inc | 10/5/2011 4:05 |
| 69.249.104.204 | Comcast Cable Communications Inc | 12/2/2011 13:31 |
| 69.249.181.140 | Comcast Cable Communications Inc | 10/3/2011 23:23 |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 99.166.176.70 | 10/7/2011 2:04 | At&t Internet Services |
| 99.167.92.33 | 11/27/2011 1:05 | At&t Internet Services |
| 99.167.92.33 | 12/6/2011 5:29 | At&t Internet Services |
| 99.169.163.76 | 12/4/2011 1:21 | At&t Internet Services |
| 99.169.203.81 | 10/30/2011 22:56 | At&t Internet Services |
| 99.169.223.217 | 10/23/2011 23:41 | At&t Internet Services |
| 99.169.62.37 | 12/1/2011 16:49 | At&t Internet Services |
| 99.17.251.178 | 10/25/2011 2:56 | At&t Internet Services |
| 99.17.57.104 | 8/7/2011 21:24 | At&t Internet Services |
| 99.17.82.2 | 10/21/2011 5:43 | At&t Internet Services |
| 99.170.236.223 | 8/12/2011 5:15 | At&t Internet Services |
| 99.171.104.9 | 10/20/2011 7:40 | At&t Internet Services |
| 99.173.128.155 | 11/18/2011 1:35 | At&t Internet Services |
| 99.173.23.206 | 11/3/2011 11:37 | At&t Internet Services |
| 99.174.217.132 | 12/5/2011 15:55 | At&t Internet Services |
| 99.175.94.239 | 12/3/2011 20:01 | Se11yv2ar Adsl Pool |
| 99.178.135.169 | 10/28/2011 8:24 | At&t Internet Services |
| 99.178.160.77 | 9/14/2011 14:46 | At&t Internet Services |
| 99.179.46.200 | 11/21/2011 18:01 | At&t Internet Services |
| 99.179.70.12 | 10/1/2011 11:57 | At&t Internet Services |
| 99.18.176.54 | 10/18/2011 4:42 | At&t Internet Services |
| 99.180.102.37 | 11/13/2011 21:55 | At&t Internet Services |
| 99.181.110.244 | 8/15/2011 23:39 | Se11.slldmi Ip Pool |
| 99.181.118.168 | 8/7/2011 4:43 | Se11.slldmi Ip Pool |
| 99.181.150.191 | 9/27/2011 1:09 | At&t Internet Services |
| 99.181.161.131 | 12/1/2011 13:36 | At&t Internet Services |
| 99.181.161.131 | 12/3/2011 19:31 | At&t Internet Services |
| 99.181.21.113 | 11/7/2011 20:28 | At&t Internet Services |
| 99.182.240.238 | 11/30/2011 16:13 | At&t Internet Services |
| 99.183.185.145 | 12/3/2011 18:34 | At&t Internet Services |
| 99.185.1.120 | 11/2/2011 13:39 | At&t Internet Services |
| 99.185.38.170 | 10/30/2011 3:40 | At&t Internet Services |
| 99.186.98.197 | 11/14/2011 7:08 | At&t Internet Services |
| 99.187.146.63 | 11/8/2011 16:49 | At&t Internet Services |
| 99.187.185.108 | 8/30/2011 23:59 | At&t Internet Services |
| 99.188.212.227 | 10/24/2011 4:51 | At&t Internet Services |
| 99.189.110.252 | 11/20/2011 20:10 | At&t Internet Services |
| 99.189.176.196 | 12/1/2011 21:38 | At&t Internet Services |
| 99.189.4.46 | 12/22/2011 15:46 | At&t Internet Services |
| 99.19.40.28 | 10/15/2011 23:58 | At&t Internet Services |
| 99.19.51.1 | 8/8/2011 2:34 | At&t Internet Services |
| 99.19.8.147 | 11/11/2011 23:37 | At&t Internet Services |
| 99.190.172.226 | 10/4/2011 4:49 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 69.249.186.192 | 12/4/2011 22:48 | Comcast Cable Communications Inc |
| 69.249.200.220 | 11/27/2011 14:21 | Comcast Cable Communications Inc |
| 69.249.219.140 | 11/21/2011 1:11 | Comcast Cable Communications Inc |
| 69.249.241.155 | 02/21/2011 23:40 | Comcast Cable Communications Inc |
| 69.249.42.85 | 11/22/2011 2:42 | Comcast Cable Communications Inc |
| 69.249.65.38 | 11/13/2011 14:22 | Comcast Cable Communications Inc |
| 69.250.56.85 | 11/7/2011 3:47 | Comcast Cable Communications Inc |
| 69.250.65.48 | 9/13/2011 16:20 | Comcast Cable Communications Inc |
| 69.250.98.142 | 11/14/2011 2:29 | Comcast Cable Communications Inc |
| 69.251.215.127 | 11/25/2011 5:07 | Comcast Cable Communications Inc |
| 59.251.253.241 | 10/9/2011 17:02 | Comcast Cable Communications Inc |
| 69.251.73.217 | 10/21/2011 20:09 | Comcast Cable Communications Inc |
| 69.251.88.98 | 11/30/2011 3:30 | Comcast Cable Communications Inc |
| 69.253.117.4 | 9/1/2011 9:46 | Comcast Cable Communications Inc |
| 69.253.141.149 | 12/5/2011 13:14 | Comcast Cable Communications Inc |
| 69.253.164.24 | 10/4/2011 0:25 | Comcast Cable Communications Inc |
| 69.253.247.180 | 10/20/2011 12:49 | Comcast Cable Communications Inc |
| 69.253.30.89 | 11/21/2011 21:28 | Comcast Cable Communications Inc |
| 69.253.36.138 | 11/8/2011 7:04 | Comcast Cable Communications Inc |
| 69.253.59.166 | 9/6/2011 3:30 | Comcast Cable Communications Inc |
| 69.253.68.61 | 10/1/2011 3:50 | Comcast Cable Communications Inc |
| 69.253.68.61 | 10/8/2011 2:07 | Comcast Cable Communications Inc |
| 69.254.4.133 | 10/6/2011 21:53 | Comcast Cable Communications Inc |
| 69.254.4.133 | 10/21/2011 18:23 | Comcast Cable Communications Inc |
| 69.255.105.60 | 11/2/2011 14:28 | Comcast Cable Communications Inc |
| 69.255.107.140 | 10/18/2011 2:01 | Comcast Cable Communications Inc |
| 69.255.186.7 | 9/12/2011 0:14 | Comcast Cable Communications Inc |
| 69.255.186.7 | 11/19/2011 19:23 | Comcast Cable Communications Inc |
| 69.255.193.205 | 8/12/2011 0:40 | Comcast Cable Communications Inc |
| 69.255.56.163 | 10/12/2011 11:24 | Comcast Cable Communications Inc |
| 69.255.56.163 | 9/4/2011 2:47 | Comcast Cable Communications Inc |
| 69.255.56.163 | 11/15/2011 15:22 | Comcast Cable Communications Inc |
| 69.255.56.163 | 11/7/2011 6:46 | Comcast Cable Communications Inc |
| 69.255.92.114 | 9/8/2011 3:56 | Comcast Cable Communications Inc |
| 69.29.192.252 | 10/11/2011 17:09 | Centurytel Internet Holdings Inc |
| 69.29.24.95 | 10/30/2011 23:09 | Centurytel Internet Holdings Inc |
| 69.29.81.82 | 9/10/2011 21:59 | Centurytel Internet Holdings Inc |
| 69.30.67.236 | 11/15/2011 15:22 | Easystreet Online Services Inc. - Bridged Dsl |
| 69.31.153.151 | 11/7/2011 6:46 | Reserve Long Distance Company Inc |
| 69.39.238.36 | 10/14/2011 2:36 | Gigenet |
| 69.42.14.78 | 10/8/2011 4:08 | Astound Broadband |
| 69.45.45.103 | 11/3/2011 14:44 | Circle Computer Resources |
| 69.46.204.149 | 12/6/2011 7:19 | Windstream Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 99.191.126.206 | 12/4/2011 20:34 | At&t Internet Services |
| 99.191.180.176 | 10/15/2011 12:41 | At&t Internet Services |
| 99.191.183.231 | 10/8/2011 14:01 | At&t Internet Services |
| 99.191.252.134 | 9/17/2011 23:16 | At&t Internet Services |
| 99.191.43.88 | 8/17/2011 0:34 | At&t Internet Services |
| 99.191.66.207 | 9/12/2011 6:57 | At&t Internet Services |
| 99.195.145.69 | 10/6/2011 2:42 | Centurytel Internet Holdings Inc |
| 99.195.159.90 | 10/4/2011 18:09 | Centurytel Internet Holdings Inc |
| 99.195.176.230 | 10/4/2011 19:35 | Centurytel Internet Holdings Inc |
| 99.195.182.168 | 9/7/2011 0:55 | Centurytel Internet Holdings Inc |
| 99.195.196.143 | 11/28/2011 10:32 | Centurytel Internet Holdings Inc |
| 99.2.105.53 | 10/15/2011 2:51 | At&t Internet Services |
| 99.20.86.1 | 10/5/2011 0:18 | At&t Internet Services |
| 99.21.23.28 | 9/24/2011 5:06 | At&t Internet Services |
| 99.21.254.233 | 11/22/2011 1:18 | At&t Internet Services |
| 99.22.66.215 | 8/17/2011 3:29 | At&t Internet Services |
| 99.23.37.27 | 9/24/2011 14:26 | At&t Internet Services |
| 99.25.54.175 | 8/16/2011 14:58 | At&t Internet Services |
| 99.25.88.111 | 10/20/2011 10:32 | At&t Internet Services |
| 99.26.133.28 | 11/5/2011 9:23 | At&t Internet Services |
| 99.26.68.18 | 10/23/2011 20:37 | At&t Internet Services |
| 99.26.68.18 | 11/21/2011 17:05 | At&t Internet Services |
| 99.27.160.220 | 10/8/2011 17:07 | At&t Internet Services |
| 99.28.126.237 | 11/5/2011 6:00 | Sunrise Produce LLC |
| 99.28.154.37 | 10/17/2011 10:01 | At&t Internet Services |
| 99.29.164.80 | 11/7/2011 13:57 | At&t Internet Services |
| 99.29.186.138 | 11/11/2011 5:43 | At&t Internet Services |
| 99.29.5.54 | 12/2/2011 16:41 | At&t Internet Services |
| 99.29.5.54 | 12/6/2011 16:21 | At&t Internet Services |
| 99.29.62.51 | 10/6/2011 9:00 | At&t Internet Services |
| 99.3.165.211 | 10/15/2011 18:04 | At&t Internet Services |
| 99.3.65.27 | 8/12/2011 3:02 | At&t Internet Services |
| 99.30.185.96 | 10/19/2011 7:39 | At&t Internet Services |
| 99.31.209.14 | 12/6/2011 2:14 | At&t Internet Services |
| 99.31.214.166 | 10/20/2011 23:47 | At&t Internet Services |
| 99.33.196.225 | 10/22/2011 6:16 | At&t Internet Services |
| 99.33.196.225 | 8/15/2011 9:03 | At&t Internet Services |
| 99.33.47.96 | 11/6/2011 3:42 | At&t Internet Services |
| 99.33.74.146 | 11/27/2011 22:36 | At&t Internet Services |
| 99.34.125.110 | 12/6/2011 2:14 | At&t Internet Services |
| 99.34.16.102 | 10/12/2011 6:27 | Sndg02 Adsl Se |
| 99.34.188.112 | 8/9/2011 1:49 | At&t Internet Services |
| 99.34.24.58 | 11/8/2011 7:30 | At&t Internet Services |
| 99.35.48.68 | 12/4/2011 14:23 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider | IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|---|---|---|
| 69.46.69.194 | 11/25/2011 20:39 | Yutuk | 99.36.29.138 | 11/17/2011 12:01 | At&t Internet Services |
| 69.47.114.84 | 9/12/2011 3:30 | Wideopenwest | 99.36.31.90 | 11/16/2011 21:57 | At&t Internet Services |
| 69.47.20.59 | 11/6/2011 5:29 | Wideopenwest | 99.36.7.131 | 8/15/2011 7:32 | At&t Internet Services |
| 69.47.20.59 | 11/29/2011 19:57 | Wideopenwest | 99.37.187.204 | 11/30/2011 13:19 | At&t Internet Services |
| 69.47.210.132 | 11/20/2011 7:39 | Wideopenwest | 99.38.120.34 | 12/4/2011 1:51 | At&t Internet Services |
| 69.51.143.163 | 9/7/2011 2:32 | The Iserv Company LLC | 99.38.2.70 | 10/28/2011 13:34 | At&t Internet Services |
| 69.53.151.17 | 10/27/2011 22:49 | Birch Telecom Inc | 99.38.57.80 | 11/19/2011 23:14 | At&t Internet Services |
| 69.54.121.249 | 11/4/2011 21:43 | Dtn Speednet Services LLC | 99.40.10.103 | 10/13/2011 22:02 | At&t Internet Services |
| 69.54.138.106 | 11/20/2011 7:05 | Beaver Creek Telephone Company | 99.40.224.8 | 10/20/2011 5:21 | At&t Internet Services |
| 69.59.66.126 | 11/10/2011 20:38 | Northland Cable Television | 99.40.7.85 | 10/21/2011 6:35 | At&t Internet Services |
| 69.61.175.112 | 11/11/2011 8:35 | Fuse Internet Access | 99.41.173.108 | 10/20/2011 23:11 | At&t Internet Services |
| 69.61.222.9 | 9/9/2011 2:22 | Fuse Internet Access | 99.41.240.110 | 11/18/2011 12:08 | At&t Internet Services |
| 69.61.222.9 | 11/15/2011 3:47 | Fuse Internet Access | 99.41.71.91 | 11/9/2011 22:51 | At&t Internet Services |
| 69.62.208.43 | 12/5/2011 16:12 | Surewest Broadband | 99.42.145.72 | 10/20/2011 19:32 | At&t Internet Services |
| 69.62.208.43 | 11/29/2011 19:26 | Surewest Broadband | 99.42.156.46 | 11/21/2011 7:56 | At&t Internet Services |
| 69.62.211.132 | 10/23/2011 18:32 | Surewest Broadband | 99.42.204.215 | 10/20/2011 7:09 | At&t Internet Services |
| 69.64.56.187 | 9/4/2011 5:30 | Hosting Solutions International Inc | 99.42.252.47 | 8/14/2011 22:13 | At&t Internet Services |
| 69.65.43.205 | 9/29/2011 3:59 | Gigenet | 99.43.34.232 | 11/19/2011 22:32 | At&t Internet Services |
| 69.66.113.203 | 12/2/2011 1:47 | Windstream Communications Inc | 99.44.113.38 | 10/21/2011 23:22 | At&t Internet Services |
| 69.71.0.1 | 10/27/2011 2:58 | Total Highspeed LLC | 99.44.213.233 | 10/15/2011 7:17 | At&t Internet Services |
| 69.71.170.93 | 9/12/2011 16:54 | Visionary Communications Inc | 99.45.84.117 | 10/27/2011 7:14 | At&t Internet Services |
| 69.71.182.5 | 12/3/2011 6:00 | Isco | 99.46.145.56 | 11/26/2011 12:46 | At&t Internet Services |
| 69.73.31.66 | 10/20/2011 22:49 | Knology Inc | 99.46.249.41 | 9/30/2011 14:37 | At&t Internet Services |
| 69.73.57.141 | 10/6/2011 1:00 | Knology Inc | 99.47.197.107 | 10/27/2011 6:47 | At&t Internet Services |
| 69.76.16.168 | 9/17/2011 21:53 | Road Runner Holdco LLC | 99.47.197.107 | 11/2/2011 23:58 | At&t Internet Services |
| 69.76.16.168 | 11/10/2011 16:24 | Road Runner Holdco LLC | 99.47.29.194 | 11/17/2011 13:14 | At&t Internet Services |
| 69.76.190.151 | 11/16/2011 22:17 | Road Runner Holdco LLC | 99.48.156.132 | 10/25/2014 4:13 | At&t Internet Services |
| 69.80.107.118 | 10/23/2011 16:23 | Powerhouse Management Inc | 99.49.110.0 | 10/15/2011 15:02 | At&t Internet Services |
| 69.80.107.152 | 10/21/2011 3:52 | Powerhouse Management Inc | 99.5.127.50 | 10/23/2011 6:05 | At&t Internet Services |
| 69.80.167.195 | 10/19/2011 19:59 | Suny Brockport | 99.50.202.5 | 10/23/2011 20:35 | At&t Internet Services |
| 69.80.167.246 | 9/30/2011 0:52 | Suny Brockport | 99.51.176.19 | 8/11/2011 16:58 | At&t Internet Services |
| 69.80.81.42 | 10/28/2011 19:36 | Farmers Telephone Cooperative Inc | 99.51.247.121 | 8/14/2011 16:51 | At&t Internet Services |
| 69.80.98.115 | 9/10/2011 6:18 | Powerhouse Management Inc | 99.54.172.47 | 10/24/2011 20:31 | At&t Internet Services |
| 69.81.181.37 | 10/26/2011 5:08 | Earthlink Inc | 99.55.174.191 | 8/6/2011 11:32 | At&t Internet Services |
| 69.81.66.114 | 10/6/2011 5:59 | Earthlink Inc | 99.56.120.229 | 10/2/2011 21:37 | At&t Internet Services |
| 69.85.121.204 | 12/4/2011 21:47 | Ellijay Telephone Company | 99.56.194.205 | 10/10/2011 6:54 | At&t Internet Services |
| 69.86.163.2 | 9/7/2011 5:49 | Earthlink Inc | 99.56.24.203 | 10/20/2011 3:49 | At&t Internet Services |
| 69.86.206.22 | 12/4/2011 15:25 | Earthlink Inc | 99.57.15.184 | 12/5/2011 16:16 | At&t Internet Services |
| 69.86.43.245 | 10/7/2011 23:26 | Earthlink Inc | 99.57.177.44 | 8/22/2011 12:52 | At&t Internet Services |
| 69.9.232.210 | 11/23/2011 12:08 | Midcontinent Media Inc | 99.57.177.44 | 8/16/2011 3:20 | At&t Internet Services |
| 69.95.194.58 | 10/20/2011 0:54 | Amaware Inc | 99.57.70.188 | 10/20/2011 4:44 | At&t Internet Services |
| 69.96.81.86 | 9/14/2011 13:03 | CelLCo Partnership Dba Verizon Wireless | 99.57.8.92 | 12/5/2011 20:32 | At&t Internet Services |
| 69.99.171.147 | 8/29/2011 7:51 | CelLCo Partnership Dba Verizon Wireless | 99.58.1.175 | 8/20/2011 12:51 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 70.105.243.211 | 8/16/2011 3:30 | Fairpoint Communications Inc |
| 70.109.175.66 | 9/16/2011 4:36 | Fairpoint Communications Inc |
| 70.111.179.75 | 8/20/2011 19:27 | Verizon Online LLC |
| 70.111.195.186 | 10/8/2011 21:17 | Verizon Online LLC |
| 70.112.214.125 | 11/15/2011 6:57 | Road Runner Holdco LLC |
| 70.112.247.9 | 10/30/2011 7:57 | Road Runner Holdco LLC |
| 70.112.247.9 | 11/26/2011 4:18 | Road Runner Holdco LLC |
| 70.112.249.61 | 11/19/2011 19:38 | Road Runner Holdco LLC |
| 70.112.249.61 | 11/20/2011 17:47 | Road Runner Holdco LLC |
| 70.112.249.61 | 12/4/2011 19:45 | Road Runner Holdco LLC |
| 70.112.29.60 | 9/27/2011 17:32 | Road Runner Holdco LLC |
| 70.112.51.147 | 11/23/2011 4:03 | Road Runner Holdco LLC |
| 70.12.53.102 | 10/7/2011 5:09 | Road Runner Holdco LLC |
| 70.13.112.248 | 10/6/2011 1:21 | Road Runner Holdco LLC |
| 70.13.115.73 | 10/1/2011 4:07 | Road Runner Holdco LLC |
| 70.13.121.237 | 11/21/2011 7:02 | Road Runner Holdco LLC |
| 70.13.193.60 | 11/23/2011 7:18 | Road Runner Holdco LLC |
| 70.13.207.205 | 9/7/2011 18:41 | Road Runner Holdco LLC |
| 70.13.6.81 | 11/16/2011 5:58 | Road Runner Holdco LLC |
| 70.14.46.194 | 8/2/2011 21:35 | Road Runner Holdco LLC |
| 70.15.247.65 | 9/19/2011 17:39 | Road Runner Holdco LLC |
| 70.15.65.227 | 10/20/2011 15:48 | Road Runner Holdco LLC |
| 70.120.174.141 | 11/18/2011 18:09 | Road Runner Holdco LLC |
| 70.120.81.239 | 9/22/2011 1:56 | Road Runner Holdco LLC |
| 70.120.83.3 | 11/5/2011 5:02 | Road Runner Holdco LLC |
| 70.120.93.182 | 9/10/2011 15:47 | Road Runner Holdco LLC |
| 70.122.75.14 | 11/11/2011 1:35 | Road Runner Holdco LLC |
| 70.123.105.63 | 8/23/2011 2:51 | Road Runner Holdco LLC |
| 70.123.153.53 | 10/30/2011 1:29 | At&t Internet Services |
| 70.123.154.103 | 10/9/2011 13:31 | At&t Internet Services |
| 70.123.204.55 | 12/2/2011 4:03 | At&t Internet Services |
| 70.124.63.78 | 9/18/2011 2:02 | At&t Internet Services |
| 70.125.147.39 | 11/28/2011 18:38 | At&t Internet Services |
| 70.125.41.86 | 11/28/2011 2:28 | At&t Internet Services |
| 70.127.113.185 | 10/25/2011 12:02 | At&t Internet Services |
| 70.128.97.153 | 9/25/2011 3:12 | At&t Internet Services |
| 70.129.150.166 | 12/3/2011 17:54 | At&t Internet Services |
| 70.129.187.246 | 11/22/2011 8:56 | At&t Internet Services |
| 70.130.128.74 | 8/10/2011 4:02 | At&t Internet Services |
| 70.130.130.203 | 8/4/2011 1:29 | At&t Internet Services |
| 70.130.131.165 | 8/20/2011 2:36 | At&t Internet Services |
| 70.130.136.96 | 11/2/2011 19:12 | At&t Internet Services |
| 70.130.154.59 | 8/18/2011 2:47 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 99.58.145.62 | 11/12/2011 22:26 | At&t Internet Services |
| 99.58.15.101 | 11/15/2011 6:53 | At&t Internet Services |
| 99.58.172.63 | 10/17/2011 6:45 | At&t Internet Services |
| 99.58.209.238 | 8/4/2011 19:42 | New Life United Penteco |
| 99.58.244.7 | 8/17/2011 6:39 | At&t Internet Services |
| 99.59.212.212 | 10/3/2011 14:34 | At&t Internet Services |
| 99.59.32.113 | 11/20/2011 1:58 | At&t Internet Services |
| 99.6.41.117 | 10/6/2011 15:47 | At&t Internet Services |
| 99.61.213.185 | 10/20/2011 21:57 | At&t Internet Services |
| 99.61.230.106 | 11/28/2011 22:53 | At&t Internet Services |
| 99.61.231.64 | 11/29/2011 23:58 | At&t Internet Services |
| 99.61.38.190 | 11/27/2011 18:50 | At&t Internet Services |
| 99.61.86.67 | 9/24/2011 18:51 | Lsu03 Adsl Se |
| 99.62.105.138 | 11/22/2011 15:41 | At&t Internet Services |
| 99.63.172.9 | 8/7/2011 10:23 | At&t Internet Services |
| 99.63.20.166 | 10/17/2011 11:51 | At&t Internet Services |
| 99.63.3.151 | 11/20/2011 20:56 | At&t Internet Services |
| 99.64.50.33 | 10/26/2011 7:50 | At&t Internet Services |
| 99.65.172.203 | 11/29/2011 14:39 | At&t Internet Services |
| 99.66.180.110 | 12/4/2011 18:32 | At&t Internet Services |
| 99.66.252.209 | 12/6/2011 11:59 | At&t Internet Services |
| 99.66.255.33 | 11/19/2011 2:26 | At&t Internet Services |
| 99.66.36.183 | 11/24/2011 20:40 | At&t Internet Services |
| 99.68.142.113 | 11/19/2011 17:34 | At&t Internet Services |
| 99.68.142.113 | 12/4/2011 7:00 | At&t Internet Services |
| 99.68.218.165 | 12/3/2011 23:46 | At&t Internet Services |
| 99.69.134.234 | 11/27/2011 20:22 | At&t Internet Services |
| 99.7.120.153 | 11/14/2011 23:32 | At&t Internet Services |
| 99.7.2.48 | 11/21/2011 4:47 | At&t Internet Services |
| 99.7.212.143 | 11/13/2011 15:59 | At&t Internet Services |
| 99.71.140.165 | 10/6/2011 8:59 | At&t Internet Services |
| 99.72.197.105 | 8/9/2011 15:37 | At&t Internet Services |
| 99.72.228.126 | 8/27/2011 4:32 | At&t Internet Services |
| 99.73.105.0 | 12/1/2011 23:20 | At&t Internet Services |
| 99.74.187.32 | 10/17/2011 1:15 | At&t Internet Services |
| 99.74.187.32 | 10/31/2011 0:53 | At&t Internet Services |
| 99.74.187.32 | 11/30/2011 3:54 | At&t Internet Services |
| 99.74.244.136 | 10/23/2011 7:56 | At&t Internet Services |
| 99.76.217.110 | 11/14/2011 5:48 | At&t Internet Services |
| 99.8.177.100 | 10/6/2011 3:06 | At&t Internet Services |
| 99.8.203.0 | 10/16/2011 4:37 | At&t Internet Services |
| 99.88.168.50 | 11/22/2011 2:26 | At&t Internet Services |
| 99.88.231.152 | 11/3/2011 21:08 | At&t Internet Services |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 70.130.155.103 | 9/24/2011 5:12 | At&t Internet Services |
| 70.130.156.112 | 9/14/2011 3:24 | At&t Internet Services |
| 70.130.161.144 | 8/28/2011 6:24 | At&t Internet Services |
| 70.130.161.200 | 8/30/2011 2:25 | At&t Internet Services |
| 70.130.162.246 | 9/22/2011 4:06 | At&t Internet Services |
| 70.130.164.116 | 8/8/2011 3:19 | At&t Internet Services |
| 70.130.167.184 | 8/30/2011 22:59 | At&t Internet Services |
| 70.130.167.73 | 8/14/2011 6:46 | At&t Internet Services |
| 70.130.172.7 | 9/3/2011 2:29 | At&t Internet Services |
| 70.130.175.152 | 9/17/2011 2:35 | At&t Internet Services |
| 70.130.176.190 | 9/2/2011 2:37 | At&t Internet Services |
| 70.130.177.96 | 8/12/2011 3:40 | At&t Internet Services |
| 70.132.201.67 | 10/17/2011 12:43 | At&t Internet Services |
| 70.135.101.149 | 9/22/2011 8:45 | At&t Internet Services |
| 70.138.182.246 | 8/13/2011 15:43 | At&t Internet Services |
| 70.138.182.246 | 11/23/2011 16:47 | At&t Internet Services |
| 70.138.49.105 | 8/15/2011 22:14 | At&t Internet Services |
| 70.139.58.240 | 11/22/2011 10:18 | At&t Internet Services |
| 70.140.114.41 | 11/8/2011 15:25 | At&t Internet Services |
| 70.140.34.5 | 10/6/2011 18:40 | At&t Internet Services |
| 70.140.54.57 | 12/1/2011 7:01 | At&t Internet Services |
| 70.142.52.182 | 10/3/2011 18:22 | At&t Internet Services |
| 70.143.18.111 | 12/22/2011 0:16 | At&t Internet Services |
| 70.143.25.54 | 11/15/2011 19:53 | At&t Internet Services |
| 98.225.98.207 | 10/25/2011 8:40 | Comcast Cable Communications Inc |
| 98.230.36.226 | 10/25/2011 8:31 | Comcast Cable Communications Inc |
| 98.251.148.129 | 10/27/2011 4:11 | Comcast Cable Communications Inc |
| 99.17.251.178 | 10/25/2011 2:56 | At&t Internet Services |
| 99.98.181.54 | 10/25/2011 21:11 | At&t Internet Services |
| 98.207.225.67 | 10/25/2011 11:12 | Comcast Cable Communications Inc |

| IP Address | Date/Time (UTC) | Internet Service Provider |
|---|---|---|
| 99.88.33.32 | 10/25/2011 12:31 | At&t Internet Services |
| 99.89.206.26 | 11/30/2011 16:24 | At&t Internet Services |
| 99.9.128.51 | 8/24/2011 8:07 | At&t Internet Services |
| 99.9.232.173 | 11/4/2011 5:00 | At&t Internet Services |
| 99.9.30.33 | 10/7/2011 22:31 | At&t Internet Services |
| 99.37.175 | 12/4/2011 12:01 | At&t Internet Services |
| 99.90.203.83 | 11/14/2011 3:53 | At&t Internet Services |
| 99.90.209.96 | 8/8/2011 7:41 | At&t Internet Services |
| 99.91.156.183 | 10/23/2011 5:32 | At&t Internet Services |
| 99.91.169.11 | 10/3/2011 6:22 | At&t Internet Services |
| 99.91.64.168 | 10/23/2011 15:13 | At&t Internet Services |
| 99.91.64.168 | 12/6/2011 8:04 | At&t Internet Services |
| 99.91.64.168 | 11/19/2011 2:59 | At&t Internet Services |
| 99.92.128.32 | 12/2/2011 16:38 | At&t Internet Services |
| 99.92.131.162 | 11/30/2011 21:16 | At&t Internet Services |
| 99.92.159.184 | 10/26/2011 11:28 | At&t Internet Services |
| 99.92.224.243 | 11/14/2011 14:12 | At&t Internet Services |
| 99.92.63.79 | 10/19/2011 22:26 | At&t Internet Services |
| 99.93.190.35 | 11/18/2011 8:05 | At&t Internet Services |
| 99.93.50.70 | 10/10/2011 3:40 | At&t Internet Services |
| 99.93.8.195 | 10/1/2011 7:43 | At&t Internet Services |
| 99.95.168.129 | 11/19/2011 8:57 | At&t Internet Services |
| 99.95.170.128 | 11/8/2011 4:01 | At&t Internet Services |
| 99.95.170.128 | 12/4/2011 23:48 | At&t Internet Services |
| 99.96.96.255 | 9/28/2011 4:01 | At&t Internet Services |
| 99.98.181.54 | 10/25/2011 21:11 | At&t Internet Services |
| 99.98.253.92 | 10/4/2011 14:12 | At&t Internet Services |
| 99.99.191.163 | 9/27/2011 14:35 | At&t Internet Services |
| 99.99.212.111 | 10/20/2011 0:47 | At&t Internet Services |