

THIS CHECK IS VOID IF THE FOLLOWING SECURITY FEATURES
ARE NOT PRESENT.

1. THE BACKGROUND ON THIS FACE OF THE CHECK HAS (2) DIFFERENT VOID
   PANTOGRAPHS WHICH SHOW THE WORD 'VOID' IF COPIED.

2. ON THE FACE OF THIS CHECK. A SECURITY LOCK ICON APPEARS IN THER-
   MOCHROMIC INK. IN ADDITION, ON THE BACK OF THIS CHECK, THE DOCU-
   MENT SECURITY WORDING APPEARS IN THERMOCHROMIC INK - BOTH OF
   WHICH WILL FADE WHEN TOUCHED OR BREATHED ON.

3. ON THE BACK, THE TECH CHECKS LOGO IS PRINTED IN COIN REACTIVE INK
   AND WILL APPEAR WHEN RUBBED WITH THE EDGE OF A COIN.

4. THE BACK OF THIS CHECK HAS AN ARTIFICIAL TECH CHECKS WATERMARK
   WHICH MAY BE SEEN BY HOLDING THIS CHECK AT AN ANGLE.

5. BORDERS ON THE FACE AND THE BACK OF CHECK ARE MICRO-PRINTED.
   LOOK UNDER MAGNIFICATION FOR TECH CHECKS WORDING.

DEC-28-2011 11:01    From:9133456683                                    Page:4/8

# IN THE CIRCUIT COURT
## FOR THE 20th JUDICIAL CIRCUIT
### ST. CLAIR COUNTY, ILLINOIS

LIGHTSPEED MEDIA CORPORATION

PETITIONER

vs.

JOHN DOE

NO. 11-L-682

## SUBPOENA FOR DEPOSITION

TO:   Embarq Communications, Inc. c/o C T Corporation System 208 S LaSalle St Ste 814 Chicago IL 60604

YOU ARE COMMANDED to appear to give your deposition before a notary public in Room No. __3200__ at __161 N. Clark St., Chicago, IL 60601__ on the __5__ day of __March__ 20 __12__ at __10:00__ ☒ a.m. ☐ p.m.

YOU ARE COMMANDED ALSO to bring the following:

The name, current (and permanent) addresses, telephone numbers, e-mail addresses and Media Access Control addresses, and any other form of contact information that may be used to identify all persons whose IP addresses are listed in the attached spreadsheet.

In your possession or control.

YOUR FAILURE TO APPEAR IN RESPOSNE TO THIS SUBPOENA WILL SUBJECT YOU TO PUNISHMENT FOR CONTEMPT OF THIS COURT.

WITNESS, _____ 20 __11__

KAHALAH A. DIXON
(Clerk of the Circuit Court)

(Seal of Court)

by _____M. O'Ma_____

I served this subpoena by handing a copy to   C T Corporation System

on the _____ day of __December__ 20 __11__ . I paid the witness   $ 20.20 for witness and mileage fees.

Signed and sworn to before me on this _____ day of _____ 20 __11__ .

(Notary Public)

| | |
|---|---|
| Attorney | Michael O'Malley |
| Address | 161 N Clark St. Ste 3200 |
| City / State / ZIP | Chicago, IL 60601 |
| Telephone | 312-344-3207 |

DEC-28-2011 11:02    From:9133456683                         Page:8/8

## SUBPOENA ATTACHMENT

The times listed below are in Coordinated Universal Time (UTC)

| IP Address | Date/Time (UTC) |
|---|---|
| 184.1.156.234 | 11/18/2011 16:38 |
| 184.6.146.110 | 11/30/2011 9:08 |
| 184.6.152.246 | 10/14/2011 11:05 |
| 65.40.11.168 | 10/25/2011 2:30 |
| 67.232.94.213 | 10/6/2011 21:30 |
| 67.233.77.254 | 11/2/2011 1:56 |
| 67.234.97.188 | 11/21/2011 18:58 |
| 71.0.148.19 | 11/17/2011 4:55 |
| 71.0.184.36 | 10/23/2011 11:20 |
| 71.0.225.46 | 9/13/2011 20:10 |
| 71.1.107.32 | 11/1/2011 7:31 |
| 71.2.167.158 | 11/17/2011 6:14 |
| 71.2.41.154 | 12/6/2011 13:33 |
| 71.3.144.149 | 11/23/2011 5:26 |
| 71.3.22.179 | 10/20/2011 10:55 |
| 71.3.246.197 | 8/29/2011 19:59 |
| 71.48.127.248 | 10/20/2011 18:51 |
| 71.48.35.135 | 12/2/2011 9:07 |
| 71.49.240.94 | 9/26/2011 20:06 |
| 71.50.105.31 | 10/25/2011 20:38 |
| 71.50.54.0 | 9/20/2011 3:16 |
| 71.51.123.11 | 11/21/2011 22:10 |
| 71.51.31.145 | 10/25/2011 6:52 |
| 71.53.15.85 | 9/27/2011 11:28 |
| 71.54.151.171 | 11/13/2011 22:39 |
| 71.54.227.61 | 10/20/2011 17:10 |
| 71.54.27.69 | 11/30/2011 2:58 |
| 71.54.49.104 | 11/18/2011 15:08 |
| 71.55.197.56 | 11/13/2011 7:38 |
| 71.55.255.14 | 12/3/2011 7:28 |
| 71.55.61.22 | 10/21/2011 17:39 |
| 74.5.56.22 | 10/20/2011 2:24 |
| 74.5.71.185 | 11/25/2011 5:39 |
| 76.0.67.36 | 10/20/2011 7:28 |
| 76.2.49.194 | 9/13/2011 4:38 |
| 76.3.129.131 | 10/12/2011 1:03 |
| 76.5.245.83 | 10/12/2011 1:50 |
| 76.6.33.64 | 10/16/2011 12:12 |
| 76.6.68.143 | 8/16/2011 17:41 |

### SUBPOENA ATTACHMENT

The times listed below are in Coordinated Universal Time (UTC)

| IP Address | Date/Time (UTC) |
|---|---|
| 184.1.156.234 | 11/18/2011 16:38 |
| 184.6.146.110 | 11/30/2011 9:08 |
| 184.6.152.246 | 10/14/2011 11:05 |
| 65.40.11.168 | 10/25/2011 2:30 |
| 67.232.94.213 | 10/6/2011 21:30 |
| 67.233.77.254 | 11/2/2011 1:56 |
| 67.234.97.188 | 11/21/2011 18:58 |
| 71.0.148.19 | 11/17/2011 4:55 |
| 71.0.184.36 | 10/23/2011 11:20 |
| 71.0.225.46 | 9/13/2011 20:10 |
| 71.1.107.32 | 11/1/2011 7:31 |
| 71.2.167.158 | 11/17/2011 6:14 |
| 71.2.41.154 | 12/6/2011 13:33 |
| 71.3.144.149 | 11/23/2011 5:26 |
| 71.3.22.179 | 10/20/2011 10:55 |
| 71.3.246.197 | 8/29/2011 19:59 |
| 71.48.127.248 | 10/20/2011 18:51 |
| 71.48.35.135 | 12/2/2011 9:07 |
| 71.49.240.94 | 9/26/2011 20:06 |
| 71.50.105.31 | 10/25/2011 20:38 |
| 71.50.54.0 | 9/20/2011 3:16 |
| 71.51.123.11 | 11/21/2011 22:10 |
| 71.51.31.145 | 10/25/2011 6:52 |
| 71.53.15.85 | 9/27/2011 11:28 |
| 71.54.151.171 | 11/13/2011 22:39 |
| 71.54.227.61 | 10/20/2011 17:10 |
| 71.54.27.69 | 11/30/2011 2:58 |
| 71.54.49.104 | 11/18/2011 15:08 |
| 71.55.197.56 | 11/13/2011 7:38 |
| 71.55.255.14 | 12/3/2011 7:28 |
| 71.55.61.22 | 10/21/2011 17:29 |
| 74.5.56.22 | 10/20/2011 2:24 |
| 74.5.71.185 | 11/25/2011 5:39 |
| 76.0.67.36 | 10/20/2011 7:28 |
| 76.2.49.194 | 9/13/2011 4:38 |
| 76.3.129.131 | 10/12/2011 1:03 |
| 76.5.245.83 | 10/12/2011 1:50 |
| 76.6.33.64 | 10/16/2011 12:12 |
| 76.6.68.143 | 8/16/2011 17:41 |

IN THE CIRCUIT COURT
FOR THE 20th JUDICIAL CIRCUIT
ST. CLAIR COUNTY, ILLINOIS

LIGHTSPEED MEDIA CORPORATION

PETITIONER

vs.                                NO. 11-L-683

JOHN DOE

RECEIVED
DEC 29 AM 11:02
SECURITY

SUBPOENA FOR DEPOSITION

TO:   Verizon Online, LLC  c/o CT Corporation Systems  208 LaSalle St. Suite 814  Chicago, IL 60604-1101

YOU ARE COMMANDED to appear to give your deposition before a notary public in

Room No. 3200        at   161 N. Clark St., Chicago, IL 60601        on the

5   day of   March        20 12   at   10:00   ☒ a.m. ☐ p.m.

YOU ARE COMMANDED ALSO to bring the following:

The name, current (and permanent) addresses, telephone numbers, e-mail addresses

and Media Access Control addresses, and any other form of contact information that may

be used to identify all persons whose IP addresses are listed in the attached spreadsheet.

in your possession or control.

YOUR FAILURE TO APPEAR IN RESPOSNE TO THIS SUBPOENA WILL SUBJECT YOU TO
PUNISHMENT FOR CONTEMPT OF THIS COURT.

WITNESS,                                20 11

KAHALAH A. DIXON
(Clerk of the Circuit Court)

(Seal of Court)

by   M. Mma

I served this subpoena by handing a copy to   CT Corporation System,  Registered Agent for Respondent

on the _____ day of   December        20 11   . I paid the witness   $ 20.20

for witness and mileage fees.

Signed and sworn to before me on this _____ day of _____ 20 _____

_____
(Notary Public)

| | |
|---|---|
| Attorney | Michael O'Malley |
| Address | 161 N Clark St. Ste 3200 |
| City / State / ZIP | Chicago, IL 60601 |
| Telephone | 312-344-3207 |

EXHIBIT
2

IN THE CIRCUIT COURT OF THE TWENTIETH JUDICIAL CIRCUIT
ST. CLAIR COUNTY, ILLINOIS
LAW DIVISION

LIGHTSPEED MEDIA CORPORATION,          )
                                       )
                  Plaintiff,           )        No. 11 L 683
                                       )
       v.                              )
                                       )
JOHN DOE,                              )
                                       )
                  Defendant.           )
                                       )
                                       )
_____)

**[~~PROPOSED~~] ORDER GRANTING PLAINTIFF'S MOTION FOR LEAVE TO TAKE
EARLY DISCOVERY PURSUANT TO SUPREME COURT RULE 201(d)**

The Court has reviewed the Complaint with attached Exhibits, Plaintiff's Motion for

Leave to Take Early Discovery, the Memorandum of Law filed in support thereof, and relevant

case law. Accordingly, it is hereby

ORDERED AND ADJUDGED as follows:

      1.     Plaintiff's Motion for Leave to Take Early Discovery.

      2.     Plaintiff may immediately serve each of the Internet Service Providers ("ISPs")

listed in Exhibits A and B to the Complaint with a subpoena commanding each ISP to provide

Plaintiff with the true name, address, telephone number, email address, Media Access Control

("MAC") address, and any other form of contact information that may be used to identify John

Doe and each of his co-conspirators to whom the ISP assigned an Internet Protocol ("IP")

address as set forth on Exhibits A and B to the Complaint.

      3.     Plaintiff may also serve a subpoena in the same manner as above on any ISP that

is identified in response to a subpoena as a provider of internet services to one John Doe or his

co-conspirators.

4.     Each of the ISPs that qualifies as a "cable operator," as defined by 47 U.S.C. §
522(5), which states:

the term "cable operator" means any person or group of persons:

    (A) who provides cable service over a cable system and directly or through one or
    more affiliates owns a significant interest in such cable system, or

    (B) who otherwise controls or is responsible for, through any arrangement, the
    management and operation of such a cable system[,]

shall comply with 47 U.S.C. § 551(c)(2)(B), which states:

A cable operator may disclose such [personal identifying] information if the disclosure
is . . . made pursuant to a court order authorizing such disclosure, if the subscriber is
notified of such order by the person to whom the order is directed[,]

by sending a copy of this Order to the Internet subscribers of whom identifying information is

sought. Each ISP will have thirty (30) days from the date a copy of this Order and a copy of

the subpoena are served to respond, so that it may have sufficient time to provide this notice

to the subscribers.

5.     Subscribers shall have thirty (30) days from the date of notice of the subpoena

upon them to file any motions in this Court to contest the subpoena. If the thirty-day period

lapses without a contest, the ISPs will have ten (10) day thereafter to produce the information in

response to the subpoena to Plaintiff.

6.     The subpoenaed ISPs shall not require Plaintiff to pay a fee in advance of

providing the subpoenaed information; nor shall the subpoenaed ISPs require Plaintiff to pay a

fee for an IP address that is not controlled by such ISP, or for duplicate IP addresses that resolve

to the same individual, or for an IP address that does not provide the name of a unique individual

or for the ISP's internal cost to notify its customers. If necessary, the Court shall resolve any

disputes between the ISPs and Plaintiff regarding the reasonableness of the amount proposed to

be charged by the ISP after the subpoenaed information is provided to Plaintiff.

       7.     Plaintiff may only use the information disclosed in response to a subpoena served

on an ISP for the purpose of protecting and enforcing Plaintiff's rights as set forth in its

Complaint.

        DONE AND ORDERED in Chambers at St. Clair County, Illinois this ___16___

day of ___December___, 2011.

                                    CIRCUIT COURT JUDGE

SUBPOENA ATTACHMENT

The times listed below are in Coordinated Universal Time (UTC)

| IP Address | Date/Time (UTC) |
|---|---|
| 174.16.131.204 | 10/20/2011 4:56 |
| 174.16.243.124 | 8/30/2011 15:12 |
| 174.18.118.5 | 10/20/2011 7:25 |
| 174.18.79.156 | 10/16/2011 15:15 |
| 174.20.220.95 | 11/27/2011 1:21 |
| 174.20.64.5 | 11/27/2011 0:53 |
| 174.20.73.200 | 12/3/2011 13:46 |
| 174.21.135.70 | 8/13/2011 1:43 |
| 174.23.19.169 | 11/13/2011 16:13 |
| 174.24.156.108 | 11/1/2011 18:54 |
| 174.26.76.232 | 10/17/2011 9:37 |
| 174.26.89.110 | 8/14/2011 6:24 |
| 174.27.202.138 | 11/25/2011 5:44 |
| 174.28.76.137 | 10/24/2011 5:31 |
| 174.28.80.109 | 8/27/2011 5:19 |
| 174.29.9.112 | 10/19/2011 15:30 |
| 174.30.196.188 | 10/21/2011 1:35 |
| 174.30.215.131 | 10/4/2011 22:40 |
| 174.31.194.109 | 10/13/2011 17:13 |
| 174.31.73.193 | 11/20/2011 14:00 |
| 184.100.54.245 | 11/1/2011 23:05 |
| 184.96.138.76 | 10/21/2011 12:59 |
| 184.96.154.178 | 11/15/2011 6:03 |
| 184.96.180.92 | 10/24/2011 20:34 |
| 184.96.183.191 | 11/14/2011 10:27 |
| 184.96.246.42 | 10/21/2011 4:36 |
| 184.98.154.207 | 8/5/2011 22:14 |
| 184.98.74.51 | 8/23/2011 20:30 |
| 184.99.239.6 | 10/22/2011 9:52 |
| 204.131.236.58 | 10/22/2011 6:09 |
| 63.152.6.183 | 11/4/2011 9:12 |
| 63.228.161.120 | 12/4/2011 6:31 |
| 65.101.86.236 | 12/4/2011 16:41 |
| 65.101.87.180 | 12/4/2011 5:32 |
| 65.103.122.131 | 11/21/2011 22:14 |
| 65.103.210.58 | 10/9/2011 22:57 |
| 65.103.225.28 | 8/19/2011 15:38 |
| 65.103.61.97 | 10/7/2011 3:31 |
| 65.122.12.200 | 9/25/2011 12:43 |
| 67.2.125.62 | 11/21/2011 13:50 |
| 67.2.242.82 | 10/19/2011 19:44 |
| 67.3.164.178 | 12/3/2011 9:46 |

| | |
|---|---|
| 67.3.175.51 | 11/1/2011 14:02 |
| 67.4.51.69 | 12/2/2011 5:15 |
| 67.41.14.129 | 10/5/2011 1:38 |
| 67.5.33.107 | 12/3/2011 15:03 |
| 70.59.40.253 | 10/22/2011 0:24 |
| 71.208.1.32 | 10/16/2011 8:53 |
| 71.208.243.133 | 9/15/2011 0:47 |
| 71.210.112.146 | 11/16/2011 1:57 |
| 71.211.117.161 | 9/4/2011 21:01 |
| 71.211.125.55 | 10/19/2011 21:30 |
| 71.211.155.231 | 11/9/2011 3:49 |
| 71.212.32.158 | 11/23/2011 6:56 |
| 71.212.72.75 | 10/3/2011 18:23 |
| 71.214.162.192 | 11/22/2011 5:24 |
| 71.214.26.54 | 11/30/2011 9:56 |
| 71.215.21.39 | 11/15/2011 3:30 |
| 71.216.137.194 | 11/30/2011 3:53 |
| 71.217.240.20 | 10/26/2011 2:14 |
| 71.218.235.240 | 11/12/2011 0:48 |
| 71.219.209.40 | 9/7/2011 5:58 |
| 71.222.132.163 | 10/20/2011 4:51 |
| 71.222.146.3 | 10/7/2011 3:21 |
| 71.222.184.69 | 10/29/2011 3:54 |
| 71.223.61.242 | 9/27/2011 18:58 |
| 71.32.65.112 | 8/15/2011 20:06 |
| 71.33.245.81 | 9/30/2011 3:29 |
| 71.38.130.23 | 11/21/2011 21:55 |
| 71.38.19.244 | 9/2/2011 3:00 |
| 71.39.95.80 | 11/19/2011 5:30 |
| 75.162.20.252 | 11/20/2011 23:37 |
| 75.162.86.104 | 11/23/2011 7:43 |
| 75.163.128.132 | 10/8/2011 22:00 |
| 75.163.198.97 | 12/4/2011 19:12 |
| 75.164.178.160 | 11/3/2011 4:19 |
| 75.165.180.88 | 12/3/2011 8:55 |
| 75.166.113.180 | 8/27/2011 5:44 |
| 75.168.185.68 | 11/16/2011 17:09 |
| 75.170.185.115 | 10/16/2011 20:14 |
| 75.171.122.238 | 11/19/2011 8:47 |
| 75.171.70.109 | 11/28/2011 4:02 |
| 75.173.134.201 | 11/25/2011 11:38 |
| 75.173.142.66 | 9/24/2011 2:24 |
| 75.173.147.197 | 10/8/2011 20:11 |
| 75.173.181.76 | 9/21/2011 23:46 |
| 75.173.69.25 | 12/1/2011 3:14 |
| 97.112.148.112 | 11/19/2011 21:12 |
| 97.112.22.26 | 8/29/2011 21:55 |

| | |
|---|---|
| 97.113.76.81 | 12/2/2011 4:16 |
| 97.116.158.157 | 10/23/2011 3:42 |
| 97.117.115.125 | 12/5/2011 16:51 |
| 97.117.121.144 | 11/25/2011 4:29 |
| 97.118.6.13 | 11/21/2011 6:29 |
| 97.118.70.157 | 10/26/2011 19:18 |
| 97.119.72.12 | 11/12/2011 13:48 |
| 97.121.148.1 | 11/15/2011 18:29 |
| 97.121.52.204 | 12/5/2011 0:20 |
| 97.121.6.88 | 9/13/2011 14:45 |
| 97.123.117.241 | 8/16/2011 8:15 |
| 97.123.77.91 | 11/3/2011 3:00 |
| 97.123.81.239 | 10/9/2011 5:10 |
| 97.124.57.67 | 11/6/2011 14:59 |
| 97.125.174.83 | 10/10/2011 13:38 |
| 97.125.219.64 | 8/7/2011 18:20 |
| 97.127.5.18 | 11/17/2011 6:00 |

C261



12/27/2011   15:52    3123454 73              SUP                      PAGE  01/17

# CT Corporation

**Service of Process Transmittal**
12/27/2011
CT Log Number 519705818

| | |
|---|---|
| **TO:** | Subpoena Processing<br>Verizon Corporate Security<br>2701 South Johnson Street, Custodian of Record, MC: TXD01613<br>San Angelo, TX 76904 |
| **RE:** | **Process Served in Illinois** |
| **FOR:** | Verizon Online LLC (Domestic State: DE) |

**ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:**

| | |
|---|---|
| **TITLE OF ACTION:** | Lightspeed Media Corporation, Petitioner vs. John Doe // To: Verizon Online, LLC |
| **DOCUMENT(S) SERVED:** | Subpoena, Check, Order, Attachment(s) |
| **COURT/AGENCY:** | St. Clair County - 20th Judicial Circuit Court, IL<br>Case # 11L683 |
| **NATURE OF ACTION:** | Subpoena - Business records - Pertaining to IP Addresses 100.1.66.232, 108.0.168.79, etc. |
| **ON WHOM PROCESS WAS SERVED:** | C T Corporation System, Chicago, IL |
| **DATE AND HOUR OF SERVICE:** | By Process Server on 12/27/2011 at 09:05 |
| **JURISDICTION SERVED :** | Illinois |
| **APPEARANCE OR ANSWER DUE:** | 03/05/12 at 10:00 a.m. |
| **ATTORNEY(S) / SENDER(S):** | Michael O'Malley<br>161 N Clark St<br>Suite 3200<br>Chicago, IL 60601<br>312-344-3207 |
| **REMARKS:** | Please note process server attached check with different entity listed. |
| **ACTION ITEMS:** | SOP Papers with Transmittal, via Fed Ex 2 Day , 793057405410<br>SOP Papers with Transmittal, via Fax, Subpoena Processing 325-949-6916<br>*Documents faxed at 3:55 p.m.* |
| **SIGNED:**<br>**PER:**<br>**ADDRESS:** | C T Corporation System<br>Thad DiBartelo<br>208 South LaSalle Street<br>Suite 814<br>Chicago, IL 60604 |
| **TELEPHONE:** | 312-345-4336 |

Page 1 of  1 / FR

Information displayed on this transmittal is for CT Corporation's record keeping purposes only and is provided to the recipient for quick reference. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information contained in the documents themselves. Recipient is responsible for interpreting said documents and for taking appropriate action. Signatures on certified mail receipts confirm receipt of package only, not contents.

C263

**EXHIBIT**

**3**



PRENDA LAW, INC.
161 N CLARK ST, STE 3200
CHICAGO, IL 60601

PAY TO THE ORDER OF    AT&T Internet Services

Twenty and 20/100****************************

AT&T Internet Services

MEMO    Lightspeed Toledo

5046

2-1/210

JP MORGAN CHASE BANK, N.A.

DATE    12/16/2011

$    **20.20

DOLLARS

⑊"005046⑊"  ⑊:0710000013⑊:  99314699 27⑊"

12/27/2011   15:52       3123454... .3                 SOP                                    PAGE   03/17

IN THE CIRCUIT COURT
FOR THE 20th JUDICIAL CIRCUIT
ST. CLAIR COUNTY, ILLINOIS

LIGHTSPEED MEDIA CORPORATION

PETITIONER

vs.                                          NO. 11-L-683

JOHN DOE

SUBPOENA FOR DEPOSITION

TO: Verizon Online, LLC c/o CT Corporation Systems  208 LaSalle St. Suite 814  Chicago, IL 60604-1101

YOU ARE COMMANDED to appear to give your deposition before a notary public in                on the

Room No. 3200       at    161 N. Clark St., Chicago, IL 60601

5    day of   March          20 12      at    10:00       ☒ a.m. ☐ p.m.

YOU ARE COMMANDED ALSO to bring the following:

The name, current (and permanent) addresses, telephone numbers, e-mail addresses
and Media Access Control addresses, and any other form of contact information that may
be used to identify all persons whose IP addresses are listed in the attached spreadsheet.

in your possession or control.

YOUR FAILURE TO APPEAR IN RESPOSNE TO THIS SUBPOENA WILL SUBJECT YOU TO
PUNISHMENT FOR CONTEMPT OF THIS COURT.

                                   WITNESS,                                      20 11

                                             KAHALAH A. DIXON
                                             (Clerk of the Circuit Court)

(Seal of Court)

                                   by    M. O'Mal

          I served this subpoena by handing a copy to    CT Corporation System, Registered Agent for Respondent

on the            day of   December          20 11   .  I paid the witness   $ 20.20

for witness and mileage fees.

          Signed and sworn to before me on this            day of                        20

                              (Notary Public)

Attorney      Michael O'Malley
Address       161 N Clark St. Ste 3200
City / State / ZIP   Chicago, IL 60601
Telephone     312-344-3207

12/27/2011   15:52   312345.   .3                SUP                              PAGE   04/17



December 22, 2011

<u>**Via Hand Delivery**</u>

  *Re:* *Lightspeed Media Corporation v. John Doe*
    *11-L-683*

Dear Custodian of Records:

  Enclosed, please find a subpoena and attachment issued in the above-referenced matter, which is currently pending in the Circuit Court of the Twentieth Judicial Circuit St. Clair County, Illinois. Specifically, our client is requesting identifying information with respect to subscriber(s) who were associated with IP addresses controlled by your organization at a given date and time. In our subpoena, we have included the IP address, Time, and Time Zone in our search requests.

  In lieu of appearing at the deposition, you may comply with the subpoena by mailing or providing electronically legible and complete copies of all specified documents, objects or tangible things requested in the enclosed subpoena on or before the due date listed on subpoena.

  We regularly receive requests from Internet Service Providers for electronic copies of the enclosed documents, which we are pleased to fulfill. To receive these documents please e-mail your request to our office at the following e-mail address:

  subpoena@wefightpiracy.com

  If you have any other questions or concerns regarding this request please direct them to the above e-mail address or feel free to call our offices directly at 312-344-3207. We will do everything in our power to minimize the burden imposed on your organization associated with our request.

  Sincerely,

  *Prenda Law Inc. Subpoena Team*

Fax: 312.893.5677              161 N Clark St., Suite 3200, Chicago, IL 60601          Tel: 312.880.9160
Fax: 305.748.2103             1111 Lincoln Rd., Suite 400, Miami Beach, FL 33139        Tel: 305.748.2102

www.wefightpiracy.com

12/27/2011  15:52    3123454343              SUP                    PAGE  05/17

IN THE CIRCUIT COURT OF THE TWENTIETH JUDICIAL CIRCUIT
ST. CLAIR COUNTY, ILLINOIS
LAW DIVISION

LIGHTSPEED MEDIA CORPORATION,              )
                                           )
              Plaintiff,                   )        No. 11 L 683
                                           )
       v.                                  )
                                           )
JOHN DOE,                                  )
                                           )
              Defendant.                   )
                                           )
                                           )

FILED
ST. CLAIR COUNTY
DEC 16 2011

[          ] ORDER GRANTING PLAINTIFF'S MOTION FOR LEAVE TO TAKE
EARLY DISCOVERY PURSUANT TO SUPREME COURT RULE 201(d)

The Court has reviewed the Complaint with attached Exhibits, Plaintiff's Motion for

Leave to Take Early Discovery, the Memorandum of Law filed in support thereof, and relevant

case law.  Accordingly, it is hereby

ORDERED AND ADJUDGED as follows:

    1.    Plaintiff's Motion for Leave to Take Early Discovery.

    2.    Plaintiff may immediately serve each of the Internet Service Providers ("ISPs")

listed in Exhibits A and B to the Complaint with a subpoena commanding each ISP to provide

Plaintiff with the true name, address, telephone number, email address, Media Access Control

("MAC") address, and any other form of contact information that may be used to identify John

Doe and each of his co-conspirators to whom the ISP assigned an Internet Protocol ("IP")

address as set forth on Exhibits A and B to the Complaint.

    3.    Plaintiff may also serve a subpoena in the same manner as above on any ISP that

is identified in response to a subpoena as a provider of internet services to one John Doe or his

co-conspirators.

4.      Each of the ISPs that qualifies as a "cable operator," as defined by 47 U.S.C. §

522(5), which states:

     the term "cable operator" means any person or group of persons:

     (A) who provides cable service over a cable system and directly or through one or
          more affiliates owns a significant interest in such cable system, or

     (B) who otherwise controls or is responsible for, through any arrangement, the
          management and operation of such a cable system[,]

shall comply with 47 U.S.C. § 551(c)(2)(B), which states:

     A cable operator may disclose such [personal identifying] information if the disclosure
     is . . . made pursuant to a court order authorizing such disclosure, if the subscriber is
     notified of such order by the person to whom the order is directed[,]

by sending a copy of this Order to the Internet subscribers of whom identifying information is

sought. Each ISP will have thirty (30) days from the date a copy of this Order and a copy of

the subpoena are served to respond, so that it may have sufficient time to provide this notice

to the subscribers.

     5.      Subscribers shall have thirty (30) days from the date of notice of the subpoena

upon them to file any motions in this Court to contest the subpoena. If the thirty-day period

lapses without a contest, the ISPs will have ten (10) day thereafter to produce the information in

response to the subpoena to Plaintiff.

     6.      The subpoenaed ISPs shall not require Plaintiff to pay a fee in advance of

providing the subpoenaed information; nor shall the subpoenaed ISPs require Plaintiff to pay a

fee for an IP address that is not controlled by such ISP, or for duplicate IP addresses that resolve

to the same individual, or for an IP address that does not provide the name of a unique individual

or for the ISP's internal cost to notify its customers. If necessary, the Court shall resolve any

disputes between the ISPs and Plaintiff regarding the reasonableness of the amount proposed to

be charged by the ISP after the subpoenaed information is provided to Plaintiff.

7.     Plaintiff may only use the information disclosed in response to a subpoena served

on an ISP for the purpose of protecting and enforcing Plaintiff's rights as set forth in its

Complaint.

DONE AND ORDERED in Chambers at St. Clair County, Illinois this ___16ᵗ___

day of ___December___, 2011.

_____
CIRCUIT COURT JUDGE

12/27/2011  15:52    312345. 3              SUP                        PAGE  08/17

SUBPOENA ATTACHMENT

The times listed below are in Coordinated Universal Time (UTC)

| IP Address | Date/Time (UTC) |
|---|---|
| 100.1.66.232 | 12/4/2011 18:46 |
| 108.0.168.79 | 11/17/2011 14:37 |
| 108.0.20.202 | 11/27/2011 0:46 |
| 108.0.209.82 | 12/6/2011 1:27 |
| 108.0.3.101 | 11/25/2011 9:45 |
| 108.0.53.254 | 10/4/2011 22:02 |
| 108.0.81.114 | 11/23/2011 20:27 |
| 108.12.218.171 | 9/26/2011 20:30 |
| 108.12.66.48 | 11/13/2011 15:15 |
| 108.15.201.41 | 11/28/2011 21:10 |
| 108.15.209.203 | 10/25/2011 4:51 |
| 108.16.118.251 | 11/17/2011 5:54 |
| 108.16.18.225 | 8/8/2011 14:10 |
| 108.16.35.70 | 10/4/2011 23:02 |
| 108.16.87.203 | 10/18/2011 22:51 |
| 108.17.124.5 | 11/14/2011 21:50 |
| 108.17.148.241 | 9/27/2011 21:56 |
| 108.17.154.39 | 10/25/2011 21:18 |
| 108.17.4.233 | 11/2/2011 1:29 |
| 108.18.142.64 | 8/21/2011 20:15 |
| 108.18.173.131 | 11/26/2011 16:07 |
| 108.18.226.34 | 10/21/2011 2:24 |
| 108.18.232.76 | 12/1/2011 1:18 |
| 108.2.11.186 | 8/18/2011 19:15 |
| 108.2.202.183 | 9/22/2011 16:07 |
| 108.20.170.234 | 8/9/2011 20:53 |
| 108.20.206.188 | 8/14/2011 17:52 |
| 108.21.222.108 | 12/4/2011 15:36 |
| 108.23.219.147 | 10/21/2011 23:23 |
| 108.23.233.235 | 11/15/2011 16:14 |
| 108.23.235.34 | 10/10/2011 7:14 |
| 108.28.205.244 | 11/27/2011 11:34 |
| 108.28.209.118 | 10/26/2011 11:27 |
| 108.28.90.107 | 12/3/2011 17:03 |
| 108.28.93.55 | 8/17/2011 19:41 |
| 108.33.117.18 | 11/1/2011 23:05 |
| 108.34.164.29 | 11/22/2011 7:16 |
| 108.34.231.14 | 11/23/2011 16:23 |
| 108.35.105.7 | 8/5/2011 19:56 |
| 108.35.134.115 | 10/24/2011 1:26 |
| 108.35.3.191 | 8/15/2011 16:41 |
| 108.35.53.38 | 11/27/2011 5:53 |

12/27/2011  15:52    312345--  -3                    SUP                              PAGE  09/17

| | |
|---|---|
| 108.36.123.242 | 12/3/2011 4:32 |
| 108.36.169.21 | 11/9/2011 0:45 |
| 108.36.209.63 | 10/21/2011 2:14 |
| 108.36.209.82 | 11/13/2011 7:48 |
| 108.36.48.171 | 12/6/2011 19:02 |
| 108.38.165.123 | 11/20/2011 9:58 |
| 108.38.28.62 | 11/28/2011 8:13 |
| 108.38.61.186 | 10/12/2011 21:48 |
| 108.39.88.253 | 11/17/2011 14:34 |
| 108.4.11.65 | 10/23/2011 4:27 |
| 108.40.1.228 | 10/19/2011 3:00 |
| 108.41.147.51 | 8/4/2011 5:22 |
| 108.41.176.155 | 8/11/2011 5:05 |
| 108.41.57.195 | 10/21/2011 13:50 |
| 108.45.127.2 | 10/21/2011 1:32 |
| 108.45.19.130 | 11/25/2011 16:18 |
| 108.45.86.138 | 10/21/2011 22:26 |
| 108.46.0.173 | 11/23/2011 6:07 |
| 108.48.126.235 | 8/17/2011 7:19 |
| 108.48.30.224 | 11/17/2011 5:26 |
| 108.48.36.227 | 11/26/2011 15:55 |
| 108.49.103.13 | 12/6/2011 3:53 |
| 108.49.62.63 | 11/14/2011 18:03 |
| 108.5.131.185 | 11/23/2011 15:28 |
| 108.5.226.33 | 11/8/2011 0:50 |
| 108.52.83.211 | 11/13/2011 4:49 |
| 108.54.151.208 | 12/4/2011 15:56 |
| 108.57.27.231 | 8/15/2011 20:27 |
| 108.6.199.253 | 10/5/2011 4:35 |
| 108.6.208.213 | 10/27/2011 22:59 |
| 108.7.149.97 | 8/19/2011 17:05 |
| 108.7.154.199 | 8/1/2011 19:40 |
| 108.7.173.46 | 10/1/2011 5:30 |
| 108.8.112.217 | 10/7/2011 5:50 |
| 138.88.131.102 | 10/20/2011 3:54 |
| 141.152.241.202 | 11/17/2011 2:33 |
| 173.48.169.239 | 10/8/2011 3:08 |
| 173.48.211.46 | 10/23/2011 11:28 |
| 173.48.215.235 | 10/10/2011 18:23 |
| 173.48.29.205 | 10/10/2011 19:00 |
| 173.49.18.132 | 8/16/2011 4:42 |
| 173.50.78.56 | 11/19/2011 10:18 |
| 173.51.128.171 | 12/4/2011 8:50 |
| 173.51.162.6 | 11/10/2011 8:02 |
| 173.51.43.19 | 10/7/2011 15:08 |
| 173.51.74.124 | 10/12/2011 1:31 |
| 173.51.89.78 | 10/22/2011 19:57 |

12/27/2011   15:52      312345  .3                    SOP                              PAGE   10/17

| | |
|---|---|
| 173.52.123.70 | 12/5/2011 15:22 |
| 173.52.27.246 | 11/2/2011 19:25 |
| 173.52.87.35 | 11/2/2011 2:21 |
| 173.53.27.190 | 8/14/2011 5:57 |
| 173.53.83.174 | 10/9/2011 13:53 |
| 173.54.207.10 | 10/4/2011 20:29 |
| 173.54.220.62 | 8/20/2011 0:18 |
| 173.54.34.52 | 11/1/2011 15:55 |
| 173.55.200.52 | 11/17/2011 16:52 |
| 173.56.13.154 | 10/28/2011 4:01 |
| 173.57.13.113 | 8/16/2011 23:08 |
| 173.57.180.24 | 11/19/2011 15:53 |
| 173.57.97.115 | 11/21/2011 0:49 |
| 173.58.16.226 | 10/6/2011 17:38 |
| 173.58.173.234 | 11/18/2011 7:16 |
| 173.58.197.212 | 10/7/2011 4:26 |
| 173.58.2.134 | 11/22/2011 7:17 |
| 173.58.2.95 | 9/27/2011 8:10 |
| 173.58.234.209 | 10/20/2011 5:14 |
| 173.58.26.126 | 10/19/2011 20:19 |
| 173.58.57.24 | 11/20/2011 5:19 |
| 173.58.62.199 | 9/23/2011 3:44 |
| 173.59.42.122 | 10/24/2011 4:41 |
| 173.59.92.228 | 10/11/2011 11:37 |
| 173.60.110.119 | 10/25/2011 13:49 |
| 173.60.110.95 | 10/23/2011 16:06 |
| 173.60.171.235 | 10/21/2011 2:05 |
| 173.61.111.110 | 10/14/2011 3:24 |
| 173.61.182.127 | 11/30/2011 5:19 |
| 173.61.94.166 | 11/30/2011 3:40 |
| 173.62.248.242 | 8/7/2011 21:45 |
| 173.62.29.24 | 11/29/2011 23:05 |
| 173.62.39.175 | 8/22/2011 15:09 |
| 173.63.249.43 | 10/21/2011 18:24 |
| 173.63.82.214 | 10/9/2011 4:43 |
| 173.63.86.58 | 11/16/2011 5:22 |
| 173.64.73.22 | 12/5/2011 4:06 |
| 173.65.217.95 | 10/20/2011 1:28 |
| 173.65.253.217 | 11/8/2011 12:29 |
| 173.65.71.153 | 11/19/2011 0:01 |
| 173.66.134.136 | 11/25/2011 10:00 |
| 173.66.182.2 | 11/4/2011 2:04 |
| 173.66.252.136 | 8/16/2011 4:52 |
| 173.67.240.154 | 11/14/2011 3:35 |
| 173.67.8.166 | 10/13/2011 14:43 |
| 173.69.138.165 | 8/4/2011 3:31 |
| 173.69.174.174 | 11/30/2011 3:27 |

12/27/2011  15:52    312345.  3          SUP                                    PAGE  11/17

| | |
|---|---|
| 173.69.18.56 | 10/6/2011 2:16 |
| 173.70.113.149 | 10/11/2011 16:37 |
| 173.70.121.170 | 9/26/2011 4:27 |
| 173.70.73.7 | 10/20/2011 3:44 |
| 173.71.17.16 | 9/23/2011 20:12 |
| 173.71.177.164 | 10/16/2011 3:00 |
| 173.71.90.152 | 11/9/2011 18:15 |
| 173.72.129.105 | 11/10/2011 7:24 |
| 173.73.1.30 | 10/26/2011 20:36 |
| 173.73.173.4 | 8/16/2011 13:59 |
| 173.73.174.200 | 12/3/2011 19:25 |
| 173.73.2.98 | 8/10/2011 22:23 |
| 173.73.72.27 | 10/7/2011 2:11 |
| 173.74.26.50 | 11/14/2011 13:17 |
| 173.74.33.19 | 11/25/2011 8:28 |
| 173.74.34.189 | 9/26/2011 15:27 |
| 173.74.79.205 | 12/4/2011 18:59 |
| 173.75.133.183 | 10/18/2011 12:21 |
| 173.75.246.143 | 10/22/2011 9:27 |
| 173.75.247.81 | 10/18/2011 3:27 |
| 173.76.175.63 | 11/30/2011 7:50 |
| 173.76.195.5 | 11/14/2011 5:53 |
| 173.76.203.2 | 11/6/2011 20:27 |
| 173.76.242.91 | 9/25/2011 8:09 |
| 173.77.207.222 | 10/20/2011 14:15 |
| 173.77.227.52 | 8/9/2011 13:00 |
| 173.77.23.179 | 11/13/2011 3:45 |
| 173.78.186.243 | 10/20/2011 18:53 |
| 173.78.212.110 | 11/11/2011 7:02 |
| 173.78.40.72 | 11/21/2011 15:25 |
| 173.78.98.138 | 10/23/2011 23:10 |
| 173.79.14.30 | 11/24/2011 8:39 |
| 173.79.158.163 | 10/9/2011 5:25 |
| 173.79.94.212 | 11/12/2011 21:56 |
| 68.162.37.180 | 10/28/2011 1:50 |
| 68.237.92.88 | 11/1/2011 1:55 |
| 68.238.198.219 | 11/29/2011 4:09 |
| 68.238.218.39 | 10/21/2011 20:33 |
| 68.238.229.85 | 10/12/2011 20:35 |
| 68.238.254.236 | 10/31/2011 19:51 |
| 68.239.253.17 | 12/3/2011 21:13 |
| 68.239.32.228 | 8/18/2011 3:35 |
| 70.111.179.75 | 8/20/2011 19:27 |
| 70.17.104.204 | 9/5/2011 1:43 |
| 70.17.93.206 | 11/17/2011 0:22 |
| 70.18.228.240 | 8/16/2011 1:06 |
| 71.102.221.168 | 8/24/2011 4:30 |

12/27/2011  15:52   312345(    )          SUP                    PAGE  12/17

| | |
|---|---|
| 71.102.46.198 | 11/2/2011 10:54 |
| 71.104.111.228 | 11/18/2011 2:57 |
| 71.104.198.164 | 10/6/2011 6:39 |
| 71.104.70.87 | 11/14/2011 10:10 |
| 71.105.163.35 | 9/16/2011 8:06 |
| 71.108.255.236 | 11/22/2011 11:17 |
| 71.110.17.126 | 8/16/2011 22:54 |
| 71.110.76.182 | 10/3/2011 13:59 |
| 71.116.19.82 | 11/30/2011 18:09 |
| 71.116.68.134 | 10/2/2011 21:17 |
| 71.119.127.208 | 11/11/2011 0:43 |
| 71.123.170.163 | 9/21/2011 23:46 |
| 71.124.166.158 | 10/21/2011 5:53 |
| 71.125.226.242 | 9/5/2011 15:53 |
| 71.126.49.221 | 8/17/2011 1:06 |
| 71.126.77.139 | 11/14/2011 15:30 |
| 71.127.138.145 | 11/10/2011 1:03 |
| 71.127.142.121 | 10/6/2011 3:52 |
| 71.162.147.96 | 10/23/2011 13:00 |
| 71.162.47.134 | 10/26/2011 18:41 |
| 71.165.114.151 | 11/13/2011 18:22 |
| 71.165.117.90 | 10/14/2011 4:55 |
| 71.167.115.45 | 10/25/2011 13:45 |
| 71.167.142.70 | 10/7/2011 1:53 |
| 71.167.197.248 | 11/14/2011 9:12 |
| 71.169.20.76 | 9/27/2011 17:43 |
| 71.169.23.93 | 10/20/2011 23:03 |
| 71.170.123.103 | 10/12/2011 10:24 |
| 71.172.189.195 | 11/26/2011 22:13 |
| 71.172.234.215 | 9/13/2011 5:00 |
| 71.174.0.183 | 11/19/2011 13:18 |
| 71.174.129.186 | 11/27/2011 17:19 |
| 71.174.13.32 | 12/4/2011 15:19 |
| 71.174.27.62 | 11/22/2011 5:26 |
| 71.175.201.68 | 9/13/2011 17:18 |
| 71.175.32.106 | 12/5/2011 5:55 |
| 71.175.38.159 | 9/16/2011 3:02 |
| 71.176.10.174 | 12/1/2011 4:34 |
| 71.176.109.62 | 10/20/2011 23:52 |
| 71.176.208.245 | 10/19/2011 2:08 |
| 71.177.197.150 | 11/17/2011 12:53 |
| 71.177.199.168 | 12/4/2011 21:04 |
| 71.177.218.72 | 8/18/2011 17:55 |
| 71.178.194.113 | 10/17/2011 23:20 |
| 71.178.195.232 | 9/26/2011 22:42 |
| 71.178.35.115 | 9/14/2011 0:26 |
| 71.179.109.175 | 12/6/2011 7:05 |

| | |
|---|---|
| 71.179.13.245 | 11/18/2011 17:59 |
| 71.179.160.124 | 10/6/2011 8:27 |
| 71.179.172.245 | 9/5/2011 8:33 |
| 71.180.88.193 | 11/26/2011 5:27 |
| 71.181.170.99 | 10/4/2011 7:05 |
| 71.184.147.33 | 11/23/2011 21:18 |
| 71.184.162.94 | 9/27/2011 12:56 |
| 71.184.164.235 | 11/7/2011 20:36 |
| 71.184.253.189 | 11/21/2011 6:04 |
| 71.185.182.99 | 11/23/2011 18:12 |
| 71.185.211.250 | 11/22/2011 22:40 |
| 71.185.215.239 | 8/16/2011 14:57 |
| 71.185.237.178 | 10/20/2011 3:27 |
| 71.186.201.179 | 10/6/2011 21:27 |
| 71.187.195.193 | 12/5/2011 15:49 |
| 71.188.236.142 | 11/18/2011 2:17 |
| 71.189.247.101 | 10/1/2011 6:44 |
| 71.189.79.188 | 12/6/2011 8:55 |
| 71.190.140.6 | 9/23/2011 3:00 |
| 71.190.171.166 | 10/6/2011 0:13 |
| 71.191.153.11 | 11/6/2011 6:29 |
| 71.191.233.233 | 11/14/2011 2:30 |
| 71.191.237.125 | 10/24/2011 2:15 |
| 71.191.68.15 | 10/21/2011 14:33 |
| 71.240.164.160 | 12/6/2011 12:17 |
| 71.243.250.222 | 11/14/2011 3:57 |
| 71.244.110.70 | 8/29/2011 21:59 |
| 71.245.14.171 | 10/22/2011 13:23 |
| 71.245.173.11 | 10/21/2011 0:42 |
| 71.246.106.80 | 12/4/2011 6:20 |
| 71.246.11.77 | 8/16/2011 0:42 |
| 71.246.145.8 | 11/3/2011 18:13 |
| 71.246.50.119 | 10/2/2011 21:01 |
| 71.247.222.206 | 8/21/2011 17:43 |
| 71.248.179.169 | 10/20/2011 3:47 |
| 71.250.32.79 | 11/14/2011 4:21 |
| 71.251.158.172 | 10/17/2011 10:34 |
| 71.251.158.208 | 10/21/2011 9:48 |
| 71.252.136.33 | 9/6/2011 5:14 |
| 71.252.225.218 | 9/19/2011 4:21 |
| 71.252.233.150 | 11/11/2011 17:13 |
| 71.255.76.244 | 12/2/2011 23:38 |
| 71.97.55.243 | 10/12/2011 6:17 |
| 72.64.94.16 | 11/18/2011 4:26 |
| 72.65.22.183 | 10/8/2011 1:31 |
| 72.66.101.13 | 11/19/2011 14:10 |
| 72.66.193.126 | 11/6/2011 22:56 |

12/27/2011  15:52   312345   3           SUP                        PAGE  14/17

| | |
|---|---|
| 72.67.50.144 | 9/5/2011 19:28 |
| 72.68.98.244 | 10/9/2011 3:38 |
| 72.70.244.138 | 11/26/2011 5:44 |
| 72.70.247.121 | 11/17/2011 23:01 |
| 72.73.27.123 | 11/29/2011 3:46 |
| 72.77.102.194 | 12/3/2011 7:45 |
| 72.79.197.76 | 11/28/2011 8:36 |
| 72.80.1.210 | 9/1/2011 2:31 |
| 72.81.250.253 | 10/6/2011 0:20 |
| 72.83.230.223 | 9/24/2011 3:34 |
| 72.86.140.229 | 11/29/2011 6:04 |
| 72.86.5.111 | 11/22/2011 0:01 |
| 72.86.5.200 | 12/6/2011 22:21 |
| 72.87.244.2 | 9/10/2011 17:47 |
| 72.89.233.8 | 11/14/2011 4:55 |
| 72.91.114.5 | 9/12/2011 16:31 |
| 72.92.224.97 | 10/3/2011 5:15 |
| 72.94.125.137 | 11/14/2011 3:40 |
| 72.94.127.246 | 10/11/2011 11:38 |
| 72.94.168.245 | 10/1/2011 20:59 |
| 74.100.130.98 | 10/22/2011 9:44 |
| 74.100.226.71 | 11/17/2011 7:25 |
| 74.100.40.25 | 11/17/2011 5:44 |
| 74.101.175.92 | 12/3/2011 16:25 |
| 74.101.216.184 | 12/5/2011 3:37 |
| 74.101.38.116 | 10/4/2011 20:35 |
| 74.103.144.91 | 11/3/2011 3:12 |
| 74.103.217.33 | 11/1/2011 12:33 |
| 74.103.6.28 | 11/16/2011 1:56 |
| 74.104.125.81 | 11/18/2011 17:42 |
| 74.104.155.174 | 11/21/2011 14:47 |
| 74.104.173.70 | 10/11/2011 1:38 |
| 74.104.81.80 | 11/8/2011 21:27 |
| 74.105.101.34 | 11/23/2011 11:06 |
| 74.105.174.182 | 10/10/2011 9:08 |
| 74.106.17.122 | 11/8/2011 15:47 |
| 74.106.87.81 | 12/2/2011 4:36 |
| 74.108.152.218 | 11/5/2011 5:45 |
| 74.108.234.197 | 10/28/2011 2:26 |
| 74.109.10.229 | 11/22/2011 4:58 |
| 74.109.207.126 | 9/29/2011 2:28 |
| 74.109.237.32 | 10/29/2011 15:22 |
| 74.109.239.42 | 10/21/2011 12:31 |
| 74.110.113.103 | 8/16/2011 20:15 |
| 74.110.165.42 | 12/5/2011 2:50 |
| 74.110.208.52 | 10/20/2011 12:52 |
| 74.111.104.72 | 12/4/2011 9:30 |

12/27/2011  15:52   312345.  3                    SDP                         PAGE  15/17

| | |
|---|---|
| 74.111.112.74 | 11/29/2011 12:24 |
| 74.111.170.4 | 11/22/2011 21:47 |
| 74.111.212.198 | 10/25/2011 3:00 |
| 74.96.103.14 | 11/29/2011 3:53 |
| 74.96.231.78 | 11/28/2011 5:45 |
| 74.97.35.76 | 12/1/2011 1:07 |
| 74.97.59.49 | 11/8/2011 13:08 |
| 74.98.167.6 | 10/1/2011 6:21 |
| 74.99.180.52 | 8/17/2011 0:46 |
| 96.224.14.162 | 10/6/2011 4:52 |
| 96.224.238.239 | 10/1/2011 1:59 |
| 96.226.193.80 | 11/12/2011 7:30 |
| 96.226.55.73 | 12/5/2011 22:44 |
| 96.227.147.119 | 9/26/2011 3:44 |
| 96.228.118.215 | 12/4/2011 6:15 |
| 96.228.159.147 | 12/5/2011 6:10 |
| 96.228.63.218 | 10/20/2011 22:30 |
| 96.228.85.247 | 11/14/2011 3:07 |
| 96.229.199.48 | 10/20/2011 19:20 |
| 96.231.153.183 | 10/24/2011 17:49 |
| 96.232.128.122 | 11/16/2011 5:17 |
| 96.232.17.113 | 11/29/2011 18:30 |
| 96.233.137.117 | 10/17/2011 23:51 |
| 96.234.150.140 | 11/25/2011 11:19 |
| 96.234.39.193 | 10/2/2011 22:48 |
| 96.234.63.216 | 11/14/2011 0:12 |
| 96.235.208.36 | 11/16/2011 15:00 |
| 96.235.225.81 | 11/16/2011 3:15 |
| 96.236.182.132 | 9/6/2011 19:21 |
| 96.236.40.88 | 10/27/2011 14:47 |
| 96.237.113.110 | 10/20/2011 3:59 |
| 96.237.155.206 | 9/7/2011 19:09 |
| 96.237.176.188 | 9/16/2011 18:56 |
| 96.237.189.31 | 11/11/2011 13:18 |
| 96.237.232.54 | 8/5/2011 23:07 |
| 96.238.187.117 | 10/21/2011 1:36 |
| 96.238.97.211 | 11/5/2011 19:47 |
| 96.238.98.187 | 11/23/2011 23:08 |
| 96.238.99.88 | 10/1/2011 17:30 |
| 96.240.10.178 | 11/27/2011 14:15 |
| 96.240.91.172 | 11/13/2011 20:19 |
| 96.241.121.172 | 11/23/2011 3:10 |
| 96.241.66.113 | 12/6/2011 1:43 |
| 96.245.172.14 | 10/20/2011 23:50 |
| 96.245.213.167 | 10/9/2011 15:59 |
| 96.246.168.139 | 11/13/2011 23:23 |
| 96.247.120.46 | 9/5/2011 0:59 |

| | |
|---|---|
| 96.247.14.27 | 8/15/2011 23:00 |
| 96.247.21.244 | 11/5/2011 22:21 |
| 96.248.40.83 | 8/12/2011 4:28 |
| 96.249.197.208 | 10/30/2011 8:41 |
| 96.249.252.210 | 10/24/2011 4:27 |
| 96.250.86.254 | 11/25/2011 21:39 |
| 96.251.6.228 | 11/22/2011 7:18 |
| 96.252.184.112 | 10/23/2011 15:57 |
| 96.252.61.55 | 10/25/2011 2:29 |
| 96.252.76.48 | 11/5/2011 3:53 |
| 96.252.79.251 | 11/29/2011 14:03 |
| 96.252.93.112 | 9/3/2011 0:36 |
| 96.253.59.97 | 10/30/2011 23:37 |
| 96.253.98.156 | 10/31/2011 20:56 |
| 96.255.106.180 | 11/12/2011 0:34 |
| 96.255.205.229 | 12/4/2011 20:17 |
| 98.108.200.210 | 11/19/2011 12:36 |
| 98.109.12.190 | 10/16/2011 20:08 |
| 98.109.138.57 | 9/21/2011 20:42 |
| 98.109.4.41 | 11/15/2011 2:57 |
| 98.109.73.41 | 9/17/2011 9:08 |
| 98.109.75.153 | 9/3/2011 1:31 |
| 98.109.94.198 | 8/28/2011 4:47 |
| 98.110.163.132 | 11/14/2011 6:06 |
| 98.110.211.191 | 9/3/2011 20:28 |
| 98.110.64.243 | 11/13/2011 2:27 |
| 98.111.130.118 | 9/10/2011 7:59 |
| 98.112.60.53 | 9/18/2011 0:00 |
| 98.112.62.7 | 10/28/2011 18:59 |
| 98.113.133.11 | 10/4/2011 5:51 |
| 98.113.151.211 | 10/15/2011 16:31 |
| 98.113.176.111 | 10/26/2011 0:30 |
| 98.113.96.123 | 10/24/2011 4:00 |
| 98.114.1.85 | 11/16/2011 0:25 |
| 98.114.251.165 | 10/4/2011 19:39 |
| 98.114.39.208 | 8/31/2011 2:23 |
| 98.114.4.230 | 9/15/2011 17:10 |
| 98.114.42.79 | 10/30/2011 1:38 |
| 98.114.51.210 | 11/4/2011 19:01 |
| 98.116.63.232 | 11/2/2011 5:13 |
| 98.117.13.41 | 10/17/2011 3:00 |
| 98.117.65.204 | 11/30/2011 5:40 |
| 98.118.103.249 | 8/17/2011 3:41 |
| 98.118.128.241 | 9/27/2011 16:36 |
| 98.118.149.149 | 9/4/2011 22:14 |
| 98.118.157.252 | 9/6/2011 2:55 |
| 98.119.106.12 | 9/8/2011 6:09 |

| 98.119.154.43 | 11/8/2011 12:20 |
| 98.119.171.112 | 12/2/2011 7:31 |
| 98.119.40.13 | 10/8/2011 8:23 |

 CT Corporation

**Service of Process Transmittal**
12/27/2011
CT Log Number 519702489

||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||

TO:     Subpoena Processing
        Verizon Corporate Security
        2701 South Johnson Street, Custodian of Record, MC: TXD01613
        San Angelo, TX 76904

RE:     **Process Served in Illinois**

FOR:    Verizon Online LLC (Domestic State: DE)

**ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:**

| | |
|---|---|
| **TITLE OF ACTION:** | Lightspeed Media Corporation, Petitioner vs. John Doe // To: Verizon Online, LLC *Name discrepancy noted.* |
| **DOCUMENT(S) SERVED:** | Check, Attachment(s), Subpoena, Letter, Order |
| **COURT/AGENCY:** | St. Clair County - 20th Judicial Circuit Court, IL Case # 11L683 |
| **NATURE OF ACTION:** | Subpoena - Business records - Pertaining to the name, current (and permanent) addresses, telephone numbers, e-mail addresses and Media Access Control addresses, and any other form of contact information that may be used to identify all persons whose IP addresses are listed in the attached spreadsheet. |
| **ON WHOM PROCESS WAS SERVED:** | C T Corporation System, Chicago, IL |
| **DATE AND HOUR OF SERVICE:** | By Process Server on 12/27/2011 at 09:05 |
| **JURISDICTION SERVED :** | Illinois |
| **APPEARANCE OR ANSWER DUE:** | On 03/05/2012 at 10:00 a.m. |
| **ATTORNEY(S) / SENDER(S):** | Michael O'Malley Prenda Law Inc. 161 N Clark St Ste 3200 Chicago, IL 60601 312-344-3207 |
| **ACTION ITEMS:** | SOP Papers with Transmittal, via Fed Ex 2 Day , 793057405410 SOP Papers with Transmittal, via Fax, Subpoena Processing 325-949-6916 |
| **SIGNED:** **PER:** **ADDRESS:** | C T Corporation System Thad DiBartelo 208 South LaSalle Street Suite 814 Chicago, IL 60604 |
| **TELEPHONE:** | 312-345-4336 |

Page 1 of 1 / AM

Information displayed on this transmittal is for CT Corporation's record keeping purposes only and is provided to the recipient for quick reference. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information contained in the documents themselves. Recipient is responsible for interpreting said documents and for taking appropriate action. Signatures on certified mail receipts confirm receipt of package only, not contents.

EXHIBIT
4

12/27/2011  11:35      312345..3                    SOP                                    PAGE  02/33

**PRENDA LAW INC.**
161 N CLARK ST, STE 3200
CHICAGO, IL 60601

JP MORGAN CHASE BANK, N.A.                    **5056**

2-1/710

**DATE**        12/16/2011

PAY
TO THE
ORDER OF        Comcast Cable Communications Management                    $        **20.20

Twenty and 20/100************************************************************        **DOLLARS**

Comcast Cable Communications Management

MEMO

Lightspeed Media

⑈005056⑈ ⑆071000013⑆ 993146927⑈

12/27/2011  11:35    3123454   3                    SUP                              PAGE  03/33

# IN THE CIRCUIT COURT
## FOR THE 20th JUDICIAL CIRCUIT
## ST. CLAIR COUNTY, ILLINOIS

LIGHTSPEED MEDIA CORPORATION

PETITIONER

vs.                                              NO. 11-L-683

JOHN DOE

## SUBPOENA FOR DEPOSITION

TO:   Verizon Online, LLC  c/o CT Corporation Systems 208 LaSalle St. Suite 814 Chicago, IL 60604-1101

YOU ARE COMMANDED to appear to give your deposition before a notary public in

Room No.  3200        at   161 N. Clark St., Chicago, IL 60601                      on the

5    day of   March               20  12    at   10:00      ☑ a.m. ☐ p.m.

YOU ARE COMMANDED ALSO to bring the following:

The name, current (and permanent) addresses, telephone numbers, e-mail addresses

and Media Access Control addresses, and any other form of contact information that may

be used to identify all persons whose IP addresses are listed in the attached spreadsheet.

in your possession or control.

YOU FAILURE TO APPEAR IN RESPOSNE TO THIS SUBPOENA WILL SUBJECT YOU TO
PUNISHMENT FOR CONTEMPT OF THIS COURT.

WITNESS.                                          20  11

KAHALAH A. DIXON
(Clerk of the Circuit Court)

(Seal of Court)

by   _M. Om__

I served this subpoena by handing a copy to       CT Corporation System,  Registered Agent for Respondent

on the  _____   day of   December           20  11    . I paid the witness   $ 20.20

for witness and mileage fees.

Signed and sworn to before me on this  _____  day of  _____        20 ____ .

(Notary Public)

| | |
|---|---|
| Attorney | Michael O'Malley |
| Address | 161 N Clark St. Ste 3200 |
| City / State / ZIP | Chicago, IL 60601 |
| Telephone | 312-344-3207 |

12/22/2011  11:33    3123454  3              SUP                          PAGE  04/33



# Prenda Law Inc.
### Protecting Intellectual Property

December 22, 2011

### Via Hand Delivery

> Re:     *Lightspeed Media Corporation v. John Doe*
>         *11-L-683*

Dear Custodian of Records:

Enclosed, please find a subpoena and attachment issued in the above-referenced matter, which is currently pending in the Circuit Court of the Twentieth Judicial Circuit St. Clair County, Illinois. Specifically, our client is requesting identifying information with respect to subscriber(s) who were associated with IP addresses controlled by your organization at a given date and time. In our subpoena, we have included the IP address, Time, and Time Zone in our search requests.

In lieu of appearing at the deposition, you may comply with the subpoena by mailing or providing electronically legible and complete copies of all specified documents, objects or tangible things requested in the enclosed subpoena on or before the due date listed on subpoena.

We regularly receive requests from Internet Service Providers for electronic copies of the enclosed documents, which we are pleased to fulfill. To receive these documents please e-mail your request to our office at the following e-mail address:

subpoena@wefightpiracy.com

If you have any other questions or concerns regarding this request please direct them to the above e-mail address or feel free to call our offices directly at 312-344-3207. We will do everything in our power to minimize the burden imposed on your organization associated with our request.

Sincerely,

*Prenda Law Inc. Subpoena Team*

Fax: 312.893.5677          161 N Clark St., Suite 3200, Chicago, IL 60601          Tel: 312.880.9160
Fax: 305.748.2103          1111 Lincoln Rd., Suite 400, Miami Beach, FL 33139      Tel: 305.748.2102

w w w . w e f i g h t p i r a c y . c o m

### IN THE CIRCUIT COURT OF THE TWENTIETH JUDICIAL CIRCUIT
### ST. CLAIR COUNTY, ILLINOIS
### LAW DIVISION

| | |
|---|---|
| LIGHTSPEED MEDIA CORPORATION, | ) |
| | ) |
| Plaintiff, | ) |
| v. | )    No. 11 L 683 |
| | ) |
| JOHN DOE, | ) |
| | ) |
| Defendant. | ) |
| | ) |
| | ) |

FILED
ST. CLAIR COUNTY
DEC 16 2011

## ~~[PROPOSED]~~ ORDER GRANTING PLAINTIFF'S MOTION FOR LEAVE TO TAKE EARLY DISCOVERY PURSUANT TO SUPREME COURT RULE 201(d)

The Court has reviewed the Complaint with attached Exhibits, Plaintiff's Motion for Leave to Take Early Discovery, the Memorandum of Law filed in support thereof, and relevant case law. Accordingly, it is hereby

ORDERED AND ADJUDGED as follows:

1. Plaintiff's Motion for Leave to Take Early Discovery.

2. Plaintiff may immediately serve each of the Internet Service Providers ("ISPs") listed in Exhibits A and B to the Complaint with a subpoena commanding each ISP to provide Plaintiff with the true name, address, telephone number, email address, Media Access Control ("MAC") address, and any other form of contact information that may be used to identify John Doe and each of his co-conspirators to whom the ISP assigned an Internet Protocol ("IP") address as set forth on Exhibits A and B to the Complaint.

3. Plaintiff may also serve a subpoena in the same manner as above on any ISP that is identified in response to a subpoena as a provider of internet services to one John Doe or his co-conspirators.

4.       Each of the ISPs that qualifies as a "cable operator," as defined by 47 U.S.C. §
522(5), which states:

> the term "cable operator" means any person or group of persons:
>
> (A) who provides cable service over a cable system and directly or through one or
>      more affiliates owns a significant interest in such cable system, or
>
> (B) who otherwise controls or is responsible for, through any arrangement, the
>      management and operation of such a cable system[.]

shall comply with 47 U.S.C. § 551(c)(2)(B), which states:

> A cable operator may disclose such [personal identifying] information if the disclosure
> is . . . made pursuant to a court order authorizing such disclosure, if the subscriber is
> notified of such order by the person to whom the order is directed[.]

by sending a copy of this Order to the Internet subscribers of whom identifying information is

sought. Each ISP will have thirty (30) days from the date a copy of this Order and a copy of

the subpoena are served to respond, so that it may have sufficient time to provide this notice

to the subscribers.

5.       Subscribers shall have thirty (30) days from the date of notice of the subpoena

upon them to file any motions in this Court to contest the subpoena. If the thirty-day period

lapses without a contest, the ISPs will have ten (10) day thereafter to produce the information in

response to the subpoena to Plaintiff.

6.       The subpoenaed ISPs shall not require Plaintiff to pay a fee in advance of

providing the subpoenaed information; nor shall the subpoenaed ISPs require Plaintiff to pay a

fee for an IP address that is not controlled by such ISP, or for duplicate IP addresses that resolve

to the same individual, or for an IP address that does not provide the name of a unique individual

or for the ISP's internal cost to notify its customers. If necessary, the Court shall resolve any

disputes between the ISPs and Plaintiff regarding the reasonableness of the amount proposed to be charged by the ISP after the subpoenaed information is provided to Plaintiff.

7.     Plaintiff may only use the information disclosed in response to a subpoena served on an ISP for the purpose of protecting and enforcing Plaintiff's rights as set forth in its Complaint.

DONE AND ORDERED in Chambers at St. Clair County, Illinois this ___16th___ day of ___December___, 2011.

_____
CIRCUIT COURT JUDGE

12/27/2011  11:35    3123454343              SUP                           PAGE  08/33

# SUBPOENA ATTACHMENT

The times listed below are in Coordinated Universal Time (UTC)

| IP Address | Date/Time (UTC) |
|---|---|
| 173.10.17.70 | 10/26/2011 17:09 |
| 173.11.49.34 | 8/18/2011 3:08 |
| 173.13.191.50 | 12/3/2011 10:27 |
| 173.14.136.213 | 10/20/2011 12:34 |
| 173.160.66.37 | 12/1/2011 0:01 |
| 173.161.10.232 | 8/17/2011 0:45 |
| 173.164.161.222 | 12/2/2011 3:37 |
| 173.164.164.33 | 10/5/2011 0:17 |
| 173.164.204.230 | 11/15/2011 7:05 |
| 173.164.96.181 | 12/1/2011 5:49 |
| 173.8.129.25 | 12/6/2011 9:00 |
| 50.76.135.209 | 11/14/2011 4:49 |
| 50.76.144.61 | 10/18/2011 21:55 |
| 50.77.21.29 | 11/16/2011 4:51 |
| 50.77.52.65 | 11/28/2011 6:34 |
| 50.77.66.59 | 10/7/2011 17:11 |
| 70.89.134.41 | 9/19/2011 6:24 |
| 74.94.16.145 | 10/25/2011 15:07 |
| 74.94.175.93 | 10/24/2011 2:34 |
| 75.145.219.154 | 10/1/2011 0:30 |
| 75.148.167.193 | 10/12/2011 2:11 |
| 75.151.249.173 | 10/10/2011 1:29 |
| 24.10.128.18 | 11/30/2011 18:19 |
| 24.10.230.4 | 9/28/2011 0:16 |
| 24.10.27.252 | 8/19/2011 4:19 |
| 24.10.30.160 | 9/27/2011 15:35 |
| 24.10.73.242 | 11/10/2011 2:32 |
| 24.11.11.45 | 8/28/2011 23:41 |
| 24.11.113.15 | 11/21/2011 12:31 |
| 24.11.192.249 | 11/5/2011 10:37 |
| 24.11.36.153 | 10/10/2011 1:05 |
| 24.11.85.37 | 12/4/2011 17:17 |
| 24.12.128.7 | 8/23/2011 1:35 |
| 24.12.143.47 | 11/30/2011 18:35 |
| 24.12.196.8 | 10/5/2011 17:03 |
| 24.12.92.35 | 10/20/2011 14:57 |
| 24.14.110.132 | 12/2/2011 15:06 |
| 24.14.142.61 | 11/12/2011 3:04 |
| 24.14.48.15 | 12/6/2011 23:15 |
| 24.14.53.234 | 9/4/2011 19:08 |
| 24.15.105.182 | 12/5/2011 10:09 |
| 24.15.118.194 | 11/29/2011 8:04 |

12/27/2011 11:35    3123454543    SUP    PAGE 09/33

| | |
|---|---|
| 24.15.204.142 | 10/23/2011 5:51 |
| 24.16.13.60 | 10/21/2011 9:23 |
| 24.16.137.110 | 11/1/2011 9:06 |
| 24.16.140.173 | 9/6/2011 19:04 |
| 24.16.172.175 | 12/4/2011 17:24 |
| 24.16.186.52 | 11/4/2011 16:17 |
| 24.16.241.50 | 11/29/2011 9:28 |
| 24.16.38.84 | 9/20/2011 2:57 |
| 24.16.43.217 | 10/29/2011 8:49 |
| 24.16.70.178 | 9/5/2011 0:51 |
| 24.17.182.51 | 11/14/2011 19:54 |
| 24.17.189.32 | 12/6/2011 2:47 |
| 24.17.198.32 | 11/27/2011 9:56 |
| 24.17.203.210 | 11/9/2011 23:48 |
| 24.17.83.141 | 11/29/2011 6:23 |
| 24.18.188.210 | 10/9/2011 23:59 |
| 24.18.237.131 | 12/3/2011 16:14 |
| 24.18.56.145 | 11/15/2011 17:59 |
| 24.18.94.59 | 10/21/2011 16:02 |
| 24.19.107.138 | 11/17/2011 9:34 |
| 24.19.123.107 | 10/16/2011 10:20 |
| 24.19.138.252 | 11/4/2011 23:40 |
| 24.19.27.116 | 12/5/2011 4:02 |
| 24.19.29.190 | 10/1/2011 16:12 |
| 24.2.144.172 | 11/25/2011 20:33 |
| 24.2.34.135 | 10/7/2011 20:07 |
| 24.2.67.178 | 11/18/2011 1:27 |
| 24.20.112.230 | 11/20/2011 20:11 |
| 24.20.114.208 | 11/17/2011 16:57 |
| 24.20.145.156 | 12/6/2011 8:37 |
| 24.20.156.113 | 12/6/2011 23:36 |
| 24.20.169.183 | 11/15/2011 22:12 |
| 24.20.204.83 | 8/21/2011 17:42 |
| 24.20.206.200 | 8/28/2011 1:20 |
| 24.20.214.111 | 10/26/2011 15:23 |
| 24.20.40.248 | 11/8/2011 16:39 |
| 24.21.125.144 | 9/26/2011 0:47 |
| 24.21.16.142 | 12/5/2011 20:26 |
| 24.21.34.203 | 11/24/2011 8:47 |
| 24.21.35.62 | 9/18/2011 0:04 |
| 24.22.164.91 | 9/6/2011 6:50 |
| 24.22.3.118 | 9/21/2011 16:29 |
| 24.22.88.245 | 11/2/2011 0:18 |
| 24.22.99.166 | 10/3/2011 21:11 |
| 24.23.203.111 | 11/16/2011 5:13 |
| 24.3.106.234 | 10/19/2011 4:56 |
| 24.3.109.176 | 11/19/2011 13:22 |

12/27/2011  11:35     3123454543              SUP                              PAGE  10/33

| | |
|---|---|
| 24.3.147.173 | 10/5/2011 23:25 |
| 24.3.177.150 | 11/9/2011 23:47 |
| 24.3.248.162 | 10/23/2011 10:20 |
| 24.4.122.51 | 8/17/2011 17:32 |
| 24.4.66.45 | 8/20/2011 6:12 |
| 24.4.69.129 | 10/15/2011 8:02 |
| 24.5.126.191 | 12/3/2011 23:57 |
| 24.5.204.73 | 10/22/2011 10:30 |
| 24.5.209.150 | 11/26/2011 1:45 |
| 24.5.214.53 | 9/25/2011 22:31 |
| 24.5.242.113 | 11/10/2011 20:09 |
| 24.5.28.105 | 11/29/2011 4:34 |
| 24.5.3.220 | 10/26/2011 19:15 |
| 24.5.68.29 | 11/18/2011 6:04 |
| 24.5.69.61 | 11/20/2011 17:30 |
| 24.6.113.98 | 11/20/2011 19:46 |
| 24.6.120.232 | 8/26/2011 22:46 |
| 24.6.187.202 | 9/25/2011 6:16 |
| 24.6.231.3 | 10/20/2011 6:39 |
| 24.6.98.236 | 11/19/2011 11:09 |
| 24.7.106.99 | 9/16/2011 5:48 |
| 24.7.158.114 | 10/11/2011 0:46 |
| 24.7.176.244 | 11/17/2011 23:18 |
| 24.7.221.183 | 11/28/2011 22:11 |
| 24.7.49.59 | 10/9/2011 18:08 |
| 24.7.51.90 | 10/11/2011 16:51 |
| 24.8.116.17 | 11/14/2011 19:24 |
| 24.8.137.136 | 10/25/2011 4:13 |
| 24.9.183.112 | 12/2/2011 12:52 |
| 24.9.187.70 | 11/22/2011 2:18 |
| 24.9.19.205 | 10/26/2011 12:47 |
| 24.9.86.154 | 11/18/2011 8:44 |
| 24.9.90.195 | 11/22/2011 15:44 |
| 24.9.98.106 | 10/6/2011 3:52 |
| 71.239.22.238 | 10/25/2011 15:41 |
| 71.239.45.80 | 11/21/2011 17:51 |
| 98.192.175.114 | 11/14/2011 6:37 |
| 24.118.107.24 | 10/20/2011 3:30 |
| 24.118.125.98 | 11/4/2011 23:44 |
| 24.118.155.74 | 10/7/2011 3:31 |
| 24.118.202.235 | 11/13/2011 17:13 |
| 24.118.203.3 | 8/13/2011 18:46 |
| 24.118.228.149 | 10/29/2011 4:32 |
| 24.118.5.207 | 12/5/2011 20:14 |
| 24.118.68.206 | 8/17/2011 4:05 |
| 24.118.97.191 | 11/9/2011 4:31 |
| 24.125.126.160 | 12/3/2011 22:22 |

12/27/2011  11:35    3123454543         SUP                        PAGE  11/33

| | |
|---|---|
| 24.125.205.69 | 8/4/2011 15:25 |
| 24.126.105.27 | 11/10/2011 5:15 |
| 24.126.121.240 | 10/26/2011 21:47 |
| 24.126.167.50 | 11/15/2011 15:39 |
| 24.126.19.40 | 10/15/2011 21:30 |
| 24.126.61.9 | 12/3/2011 5:48 |
| 24.127.105.228 | 11/29/2011 15:17 |
| 24.127.147.224 | 11/9/2011 4:27 |
| 24.127.152.199 | 11/29/2011 6:59 |
| 24.127.167.90 | 9/14/2011 23:27 |
| 24.128.211.198 | 12/4/2011 8:45 |
| 24.128.214.86 | 9/6/2011 13:17 |
| 24.128.76.20 | 12/1/2011 23:32 |
| 24.129.101.57 | 11/11/2011 14:38 |
| 24.129.11.11 | 11/23/2011 15:53 |
| 24.130.120.35 | 10/9/2011 3:23 |
| 24.130.141.253 | 9/25/2011 2:17 |
| 24.130.208.161 | 9/8/2011 23:32 |
| 24.130.222.207 | 11/3/2011 8:41 |
| 24.130.232.179 | 10/21/2011 1:16 |
| 24.130.240.177 | 11/19/2011 10:27 |
| 24.130.45.86 | 10/21/2011 1:45 |
| 24.131.100.110 | 11/28/2011 4:53 |
| 24.131.120.176 | 9/30/2011 13:21 |
| 24.131.123.11 | 11/15/2011 2:32 |
| 24.131.197.143 | 10/25/2011 18:13 |
| 24.131.240.221 | 9/30/2011 4:20 |
| 24.147.207.119 | 10/20/2011 1:14 |
| 24.147.41.189 | 10/16/2011 17:31 |
| 24.147.44.23 | 11/28/2011 19:54 |
| 24.147.95.77 | 11/15/2011 0:41 |
| 24.218.102.192 | 10/11/2011 8:17 |
| 24.218.137.192 | 10/29/2011 21:56 |
| 24.218.138.161 | 9/14/2011 15:05 |
| 24.218.215.214 | 11/2/2011 14:14 |
| 24.218.218.123 | 9/14/2011 5:37 |
| 24.218.38.216 | 9/16/2011 1:31 |
| 24.218.58.10 | 10/23/2011 13:39 |
| 24.30.28.150 | 8/18/2011 20:45 |
| 24.30.99.203 | 11/13/2011 22:47 |
| 24.34.193.145 | 9/15/2011 22:17 |
| 24.34.73.23 | 10/26/2011 13:35 |
| 24.34.93.144 | 11/13/2011 19:25 |
| 24.60.131.239 | 11/15/2011 2:50 |
| 24.61.116.153 | 11/27/2011 22:57 |
| 24.61.144.232 | 8/6/2011 6:35 |
| 24.61.230.221 | 11/8/2011 2:39 |

| IP Address | Date/Time |
|---|---|
| 24.61.52.229 | 12/4/2011 10:42 |
| 24.62.113.184 | 9/13/2011 17:42 |
| 24.62.180.115 | 8/16/2011 8:09 |
| 24.62.53.177 | 10/25/2011 13:14 |
| 24.62.6.100 | 10/17/2011 1:10 |
| 24.62.61.81 | 9/14/2011 16:05 |
| 24.63.102.13 | 10/21/2011 4:18 |
| 24.63.116.228 | 10/21/2011 20:53 |
| 24.63.140.152 | 10/26/2011 5:14 |
| 24.63.161.35 | 12/6/2011 16:33 |
| 24.63.194.63 | 12/5/2011 2:27 |
| 24.63.226.146 | 10/21/2011 0:40 |
| 24.63.246.70 | 8/17/2011 9:02 |
| 24.63.42.125 | 11/14/2011 5:00 |
| 24.63.63.74 | 10/14/2011 0:57 |
| 24.63.79.12 | 11/24/2011 5:26 |
| 24.91.116.75 | 9/3/2011 4:24 |
| 24.91.120.130 | 12/2/2011 1:28 |
| 24.91.164.151 | 12/3/2011 3:10 |
| 24.91.167.100 | 10/3/2011 0:12 |
| 24.91.198.104 | 10/24/2011 3:15 |
| 24.91.241.246 | 9/16/2011 15:40 |
| 24.91.25.95 | 11/17/2011 4:32 |
| 24.91.68.2 | 11/12/2011 5:58 |
| 24.98.157.182 | 11/18/2011 13:22 |
| 24.98.187.33 | 10/14/2011 0:08 |
| 24.98.200.169 | 11/13/2011 20:31 |
| 24.98.214.150 | 10/12/2011 20:45 |
| 24.98.39.74 | 9/25/2011 3:21 |
| 24.98.41.133 | 10/21/2011 16:07 |
| 24.98.54.170 | 8/21/2011 19:10 |
| 24.99.157.231 | 12/4/2011 15:27 |
| 24.99.218.153 | 11/22/2011 15:14 |
| 24.99.23.87 | 11/16/2011 7:19 |
| 24.99.230.189 | 9/15/2011 8:31 |
| 24.99.87.48 | 9/5/2011 4:36 |
| 50.128.130.165 | 11/11/2011 18:51 |
| 50.128.130.240 | 11/28/2011 6:58 |
| 50.128.131.43 | 11/25/2011 20:59 |
| 50.128.131.91 | 10/20/2011 10:15 |
| 50.128.217.221 | 12/5/2011 11:13 |
| 50.129.106.250 | 11/20/2011 7:46 |
| 50.129.127.197 | 11/30/2011 22:32 |
| 50.129.50.4 | 10/7/2011 18:13 |
| 50.129.92.215 | 10/28/2011 18:44 |
| 50.131.128.230 | 8/14/2011 8:30 |
| 50.131.141.42 | 11/16/2011 18:30 |

| IP Address | Date/Time |
|---|---|
| 50.131.155.146 | 11/30/2011 7:55 |
| 50.131.158.80 | 10/21/2011 0:28 |
| 50.131.164.255 | 10/20/2011 6:09 |
| 50.132.56.177 | 10/4/2011 17:30 |
| 50.132.89.15 | 11/8/2011 22:21 |
| 50.133.206.25 | 10/7/2011 19:01 |
| 50.133.234.148 | 10/1/2011 6:54 |
| 50.135.26.15 | 11/29/2011 17:39 |
| 50.135.31.237 | 12/2/2011 1:16 |
| 50.135.45.116 | 10/12/2011 3:51 |
| 50.135.99.3 | 12/3/2011 7:47 |
| 65.34.250.249 | 10/21/2011 4:23 |
| 65.96.161.17 | 12/6/2011 12:59 |
| 65.96.238.163 | 12/4/2011 2:33 |
| 66.176.153.57 | 10/24/2011 1:17 |
| 66.177.81.37 | 12/1/2011 21:10 |
| 66.30.115.215 | 8/18/2011 2:18 |
| 66.30.208.222 | 11/13/2011 10:54 |
| 66.30.47.234 | 12/1/2011 10:31 |
| 66.30.90.12 | 9/28/2011 2:26 |
| 66.31.105.62 | 8/29/2011 16:38 |
| 66.31.118.232 | 11/14/2011 5:36 |
| 66.31.68.95 | 11/19/2011 15:33 |
| 66.31.69.201 | 11/26/2011 4:53 |
| 66.31.98.106 | 9/17/2011 9:46 |
| 66.41.129.83 | 8/10/2011 2:54 |
| 66.41.140.156 | 10/3/2011 15:39 |
| 66.41.160.186 | 11/12/2011 2:10 |
| 66.41.204.71 | 11/2/2011 18:31 |
| 66.41.210.16 | 11/29/2011 6:50 |
| 66.41.228.7 | 10/9/2011 16:07 |
| 66.41.243.64 | 8/16/2011 22:38 |
| 66.41.88.106 | 11/22/2011 5:45 |
| 66.56.12.54 | 11/2/2011 18:33 |
| 69.180.189.7 | 12/4/2011 16:08 |
| 69.180.232.150 | 9/12/2011 11:10 |
| 69.180.76.243 | 11/3/2011 5:28 |
| 69.181.132.2 | 8/16/2011 4:34 |
| 69.181.168.248 | 11/14/2011 5:43 |
| 69.181.230.109 | 12/5/2011 8:25 |
| 69.181.53.84 | 9/30/2011 0:15 |
| 71.56.122.205 | 10/5/2011 22:01 |
| 71.56.196.64 | 9/26/2011 19:37 |
| 71.56.238.111 | 10/9/2011 19:07 |
| 71.56.47.154 | 10/6/2011 14:22 |
| 71.57.128.40 | 11/23/2011 20:51 |
| 71.57.141.89 | 12/6/2011 0:20 |

12/2/2011  11:35   3123454043          SOP                    PAGE  14/33

| 71.58.178.191 | 10/20/2011 17:23 |
|---|---|
| 71.58.66.49 | 12/2/2011 5:49 |
| 71.58.75.51 | 12/4/2011 18:21 |
| 71.58.96.115 | 11/22/2011 20:36 |
| 71.59.157.123 | 10/5/2011 0:32 |
| 71.59.17.74 | 10/14/2011 0:12 |
| 71.59.226.7 | 10/26/2011 1:21 |
| 71.59.252.113 | 12/2/2011 8:30 |
| 71.60.196.208 | 9/18/2011 18:54 |
| 71.60.30.150 | 12/4/2011 14:09 |
| 71.60.86.80 | 11/15/2011 12:15 |
| 71.61.179.153 | 12/5/2011 17:54 |
| 71.61.179.71 | 12/5/2011 21:30 |
| 71.61.223.137 | 10/4/2011 4:29 |
| 71.61.49.215 | 10/25/2011 15:03 |
| 71.62.109.146 | 10/21/2011 22:24 |
| 71.62.159.230 | 11/29/2011 20:25 |
| 71.62.205.245 | 10/21/2011 19:08 |
| 71.62.93.18 | 9/16/2011 17:46 |
| 71.63.21.181 | 11/22/2011 1:15 |
| 71.63.218.187 | 10/19/2011 5:06 |
| 71.63.65.224 | 11/30/2011 0:39 |
| 75.64.133.249 | 10/30/2011 13:59 |
| 75.64.175.94 | 10/7/2011 7:44 |
| 75.64.179.9 | 9/4/2011 19:08 |
| 75.64.188.11 | 9/4/2011 14:44 |
| 75.64.56.145 | 10/13/2011 3:42 |
| 75.65.162.82 | 9/25/2011 5:50 |
| 75.65.59.123 | 9/19/2011 16:58 |
| 75.65.59.230 | 9/27/2011 20:57 |
| 75.66.134.9 | 9/1/2011 15:38 |
| 75.66.179.118 | 9/15/2011 19:49 |
| 75.66.40.101 | 11/27/2011 11:53 |
| 75.66.65.1 | 9/7/2011 4:57 |
| 75.66.82.203 | 11/7/2011 1:53 |
| 75.67.214.22 | 11/27/2011 5:03 |
| 75.67.228.204 | 9/23/2011 19:27 |
| 75.67.28.211 | 9/15/2011 22:50 |
| 75.68.164.133 | 8/17/2011 0:17 |
| 75.68.203.137 | 11/14/2011 14:10 |
| 75.68.51.29 | 12/4/2011 13:45 |
| 75.69.104.141 | 10/6/2011 20:08 |
| 75.70.161.41 | 12/3/2011 22:25 |
| 75.70.189.53 | 9/6/2011 6:06 |
| 75.70.224.20 | 9/12/2011 6:56 |
| 75.70.29.184 | 10/6/2011 17:59 |
| 75.70.37.56 | 10/10/2011 23:17 |

12/27/2011  11:35     31234540.3              SUP                        PAGE  15/33

| | |
|---|---|
| 75.70.64.145 | 12/3/2011 14:44 |
| 75.71.10.188 | 12/4/2011 6:30 |
| 75.71.101.199 | 11/22/2011 17:38 |
| 75.71.200.79 | 11/27/2011 13:52 |
| 75.71.241.171 | 11/26/2011 8:27 |
| 75.71.9.232 | 10/30/2011 21:13 |
| 75.72.182.154 | 9/3/2011 6:50 |
| 75.72.204.223 | 12/4/2011 0:19 |
| 75.72.234.155 | 10/5/2011 21:12 |
| 75.72.244.82 | 10/19/2011 22:23 |
| 75.72.44.148 | 11/21/2011 14:31 |
| 75.72.8.222 | 10/20/2011 15:44 |
| 75.73.11.25 | 10/13/2011 4:17 |
| 75.73.194.29 | 11/20/2011 5:09 |
| 75.73.195.47 | 12/6/2011 16:34 |
| 75.73.238.6 | 10/19/2011 22:53 |
| 75.73.24.250 | 10/11/2011 3:15 |
| 75.73.54.239 | 12/5/2011 4:38 |
| 75.75.84.146 | 11/15/2011 2:25 |
| 107.2.142.48 | 12/5/2011 10:42 |
| 107.2.175.224 | 10/26/2011 20:14 |
| 107.3.136.67 | 11/13/2011 16:06 |
| 107.3.160.121 | 10/20/2011 9:40 |
| 107.3.191.117 | 11/27/2011 14:50 |
| 107.3.3.27 | 11/9/2011 5:47 |
| 107.4.143.161 | 10/4/2011 2:33 |
| 107.4.4.65 | 10/20/2011 5:59 |
| 107.5.201.224 | 11/15/2011 14:18 |
| 107.5.209.245 | 10/10/2011 16:07 |
| 107.5.95.169 | 10/21/2011 4:03 |
| 174.48.137.153 | 11/13/2011 21:34 |
| 174.49.10.103 | 10/12/2011 17:36 |
| 174.49.118.65 | 10/20/2011 1:09 |
| 174.49.118.98 | 12/1/2011 19:34 |
| 174.49.133.45 | 8/6/2011 3:47 |
| 174.49.178.76 | 10/20/2011 1:39 |
| 174.49.212.107 | 10/6/2011 0:42 |
| 174.49.53.208 | 11/18/2011 10:58 |
| 174.50.104.102 | 10/21/2011 18:58 |
| 174.51.135.222 | 8/21/2011 23:21 |
| 174.51.249.119 | 11/22/2011 23:02 |
| 174.52.171.205 | 12/5/2011 16:37 |
| 174.52.179.149 | 11/21/2011 0:34 |
| 174.52.240.47 | 10/9/2011 9:15 |
| 174.53.152.166 | 10/7/2011 4:20 |
| 174.54.113.23 | 12/1/2011 0:15 |
| 174.54.12.12 | 8/17/2011 6:28 |

12/27/2011  11:35    3123454343              SUP                          PAGE  16/33

| | |
|---|---|
| 174.54.120.114 | 11/23/2011 20:54 |
| 174.54.186.84 | 12/5/2011 14:02 |
| 174.54.194.116 | 10/10/2011 2:07 |
| 174.54.203.34 | 11/30/2011 17:32 |
| 174.54.240.24 | 11/29/2011 15:56 |
| 174.54.39.90 | 10/5/2011 3:43 |
| 174.54.42.99 | 10/11/2011 20:47 |
| 174.54.64.100 | 8/6/2011 4:12 |
| 174.55.0.51 | 12/1/2011 12:53 |
| 174.55.161.27 | 10/10/2011 14:54 |
| 174.55.45.255 | 10/20/2011 1:58 |
| 174.56.149.183 | 11/22/2011 0:32 |
| 174.56.57.237 | 12/3/2011 17:02 |
| 174.58.135.149 | 10/10/2011 5:03 |
| 174.59.121.164 | 12/6/2011 0:29 |
| 174.59.217.62 | 11/29/2011 15:23 |
| 174.59.49.198 | 9/24/2011 5:28 |
| 174.61.231.52 | 11/15/2011 2:30 |
| 174.61.54.191 | 11/15/2011 4:03 |
| 174.62.165.170 | 11/25/2011 6:02 |
| 174.62.252.230 | 10/20/2011 1:29 |
| 174.63.5.3 | 10/20/2011 16:11 |
| 174.63.56.231 | 11/29/2011 3:54 |
| 24.0.12.224 | 11/4/2011 0:03 |
| 24.0.145.39 | 10/20/2011 6:11 |
| 24.0.177.114 | 9/1/2011 16:52 |
| 24.0.235.92 | 11/9/2011 18:20 |
| 24.0.7.211 | 11/25/2011 1:24 |
| 24.0.98.133 | 10/20/2011 21:25 |
| 24.11.249.112 | 11/19/2011 2:52 |
| 24.2.13.191 | 10/12/2011 9:43 |
| 24.22.206.138 | 12/4/2011 9:28 |
| 24.22.249.241 | 12/4/2011 1:47 |
| 24.23.100.133 | 10/20/2011 2:17 |
| 24.23.129.111 | 10/22/2011 4:53 |
| 24.23.190.223 | 9/9/2011 11:20 |
| 24.23.43.56 | 11/3/2011 17:27 |
| 67.160.207.144 | 11/15/2011 11:15 |
| 67.160.51.109 | 10/21/2011 13:29 |
| 67.160.8.198 | 11/19/2011 23:40 |
| 67.160.85.246 | 10/5/2011 10:05 |
| 67.160.87.10 | 11/30/2011 3:34 |
| 67.161.156.65 | 11/23/2011 23:25 |
| 67.161.190.225 | 10/16/2011 5:01 |
| 67.161.26.224 | 11/14/2011 6:53 |
| 67.162.131.180 | 10/18/2011 18:37 |
| 67.162.132.71 | 9/7/2011 15:13 |

12/27/2011  11:55    3123454543              SUP                            PAGE  17/33

| | |
|---|---|
| 67.162.143.90 | 10/23/2011 22:08 |
| 67.162.168.150 | 8/16/2011 15:05 |
| 67.162.61.106 | 11/4/2011 3:24 |
| 67.163.100.99 | 11/23/2011 20:53 |
| 67.163.105.104 | 10/7/2011 14:42 |
| 67.163.186.147 | 11/12/2011 4:16 |
| 67.164.217.181 | 12/2/2011 10:24 |
| 67.164.30.211 | 11/24/2011 16:22 |
| 67.164.43.23 | 9/28/2011 5:54 |
| 67.164.62.215 | 11/8/2011 19:17 |
| 67.164.93.68 | 11/15/2011 9:29 |
| 67.171.10.85 | 10/28/2011 11:03 |
| 67.171.116.200 | 12/1/2011 20:13 |
| 67.171.25.68 | 10/21/2011 0:49 |
| 67.172.50.87 | 11/11/2011 18:24 |
| 67.174.165.185 | 10/22/2011 18:53 |
| 67.174.242.232 | 9/13/2011 21:54 |
| 67.175.227.205 | 12/5/2011 3:51 |
| 67.175.255.207 | 11/30/2011 16:42 |
| 67.176.207.200 | 11/7/2011 7:02 |
| 67.176.223.185 | 11/10/2011 5:56 |
| 67.176.241.60 | 12/4/2011 2:19 |
| 67.176.254.106 | 10/17/2011 9:22 |
| 67.177.127.214 | 9/21/2011 6:02 |
| 67.177.208.118 | 9/27/2011 19:54 |
| 67.177.44.210 | 9/30/2011 10:56 |
| 67.177.44.27 | 11/4/2011 3:18 |
| 67.177.60.191 | 8/16/2011 4:29 |
| 67.180.13.213 | 11/6/2011 7:18 |
| 67.180.169.226 | 9/6/2011 8:34 |
| 67.180.175.108 | 11/14/2011 4:26 |
| 67.180.220.16 | 12/4/2011 2:29 |
| 67.180.228.8 | 9/27/2011 21:19 |
| 67.180.235.49 | 11/15/2011 0:42 |
| 67.180.57.98 | 10/18/2011 21:20 |
| 67.181.113.171 | 8/30/2011 16:12 |
| 67.181.171.134 | 10/26/2011 19:56 |
| 67.181.85.196 | 11/15/2011 6:02 |
| 67.181.85.69 | 10/29/2011 8:50 |
| 67.181.98.41 | 11/17/2011 14:57 |
| 67.182.125.141 | 11/22/2011 6:58 |
| 67.182.130.94 | 8/26/2011 16:14 |
| 67.182.214.153 | 12/4/2011 6:20 |
| 67.182.51.51 | 8/15/2011 23:07 |
| 67.183.165.71 | 10/4/2011 17:06 |
| 67.183.171.144 | 8/3/2011 20:04 |
| 67.183.177.223 | 9/14/2011 17:36 |

| | |
|---|---|
| 67.183.181.85 | 8/30/2011 21:00 |
| 67.184.129.145 | 11/16/2011 4:47 |
| 67.184.222.49 | 11/1/2011 19:14 |
| 67.185.101.76 | 9/27/2011 12:56 |
| 67.185.108.168 | 11/15/2011 6:10 |
| 67.185.136.8 | 10/25/2011 4:35 |
| 67.185.18.161 | 8/31/2011 3:58 |
| 67.185.193.23 | 12/1/2011 1:14 |
| 67.185.71.249 | 8/30/2011 19:09 |
| 67.185.136.132 | 10/13/2011 12:08 |
| 67.186.166.160 | 11/18/2011 12:27 |
| 67.186.239.141 | 10/9/2011 9:51 |
| 67.186.244.42 | 8/5/2011 20:35 |
| 67.187.131.191 | 8/16/2011 18:18 |
| 67.187.160.154 | 10/29/2011 17:09 |
| 67.187.20.209 | 9/15/2011 22:54 |
| 67.188.149.232 | 11/16/2011 8:46 |
| 67.188.213.4 | 9/6/2011 4:52 |
| 67.188.32.16 | 11/19/2011 0:56 |
| 67.188.68.51 | 9/18/2011 10:29 |
| 67.189.128.215 | 10/21/2011 2:19 |
| 67.189.9.40 | 11/6/2011 19:48 |
| 67.190.29.132 | 11/14/2011 15:01 |
| 67.190.34.224 | 10/17/2011 21:09 |
| 67.191.185.128 | 8/17/2011 0:47 |
| 68.32.97.58 | 9/27/2011 2:52 |
| 68.33.157.86 | 10/31/2011 4:12 |
| 68.33.249.250 | 11/20/2011 10:48 |
| 68.33.47.56 | 9/6/2011 6:29 |
| 68.34.162.2 | 10/27/2011 16:39 |
| 68.34.249.8 | 11/19/2011 10:42 |
| 68.35.141.71 | 11/26/2011 20:26 |
| 68.35.237.157 | 11/30/2011 1:16 |
| 68.36.11.108 | 12/6/2011 17:16 |
| 68.36.133.158 | 9/15/2011 3:15 |
| 68.36.191.96 | 10/8/2011 13:55 |
| 68.36.196.181 | 9/6/2011 16:01 |
| 68.36.54.135 | 10/30/2011 0:30 |
| 68.37.140.108 | 11/8/2011 4:12 |
| 68.37.98.55 | 10/6/2011 21:19 |
| 68.38.11.220 | 12/1/2011 15:55 |
| 68.38.162.177 | 9/9/2011 7:13 |
| 68.38.248.191 | 8/23/2011 8:17 |
| 68.39.164.252 | 9/7/2011 3:27 |
| 68.39.253.15 | 12/4/2011 13:03 |
| 68.39.4.152 | 9/15/2011 20:10 |
| 68.39.93.55 | 10/21/2011 5:32 |

| | |
|---|---|
| 68.40.196.110 | 11/14/2011 16:07 |
| 68.40.63.38 | 11/23/2011 10:21 |
| 68.42.158.113 | 8/29/2011 15:09 |
| 68.42.214.4 | 12/4/2011 9:56 |
| 68.42.68.22 | 8/7/2011 5:01 |
| 68.42.75.125 | 9/15/2011 20:19 |
| 68.43.160.51 | 11/30/2011 3:42 |
| 68.43.181.193 | 8/16/2011 14:23 |
| 68.43.31.231 | 10/11/2011 22:26 |
| 68.43.54.77 | 12/2/2011 16:22 |
| 68.44.171.101 | 9/21/2011 4:33 |
| 68.44.21.236 | 10/25/2011 6:04 |
| 68.44.91.231 | 10/5/2011 3:09 |
| 68.44.92.51 | 8/16/2011 7:02 |
| 68.45.138.142 | 10/25/2011 3:27 |
| 68.45.29.80 | 12/4/2011 19:16 |
| 68.45.29.9 | 10/2/2011 4:26 |
| 68.45.59.169 | 12/6/2011 3:24 |
| 68.45.6.104 | 11/30/2011 23:47 |
| 68.45.81.52 | 11/25/2011 4:57 |
| 68.46.32.42 | 10/6/2011 5:40 |
| 68.46.48.227 | 11/5/2011 21:04 |
| 68.46.58.219 | 9/5/2011 15:15 |
| 68.47.0.202 | 10/21/2011 3:23 |
| 68.47.107.15 | 11/13/2011 1:59 |
| 68.47.142.236 | 9/14/2011 20:57 |
| 68.47.38.38 | 8/16/2011 2:56 |
| 68.48.15.159 | 11/10/2011 5:16 |
| 68.48.226.107 | 9/8/2011 4:38 |
| 68.48.244.70 | 11/25/2011 21:08 |
| 68.48.81.14 | 10/6/2011 3:20 |
| 68.49.205.117 | 10/20/2011 19:14 |
| 68.49.216.43 | 10/20/2011 1:48 |
| 68.50.140.156 | 8/31/2011 22:40 |
| 68.50.27.192 | 9/17/2011 16:22 |
| 68.50.27.8 | 11/20/2011 17:28 |
| 68.51.231.122 | 11/25/2011 18:43 |
| 68.51.8.14 | 11/15/2011 4:05 |
| 68.51.97.169 | 11/27/2011 12:35 |
| 68.52.109.233 | 11/20/2011 22:57 |
| 68.52.184.103 | 11/29/2011 21:19 |
| 68.52.218.102 | 9/17/2011 7:36 |
| 68.52.230.170 | 10/9/2011 12:19 |
| 68.52.69.41 | 11/29/2011 2:50 |
| 68.52.69.55 | 8/5/2011 18:50 |
| 68.53.254.228 | 10/18/2011 15:55 |
| 68.54.175.29 | 12/6/2011 1:40 |

| | |
|---|---|
| 68.54.232.139 | 10/8/2011 6:22 |
| 68.54.28.104 | 12/6/2011 13:33 |
| 68.54.83.132 | 10/25/2011 18:40 |
| 68.55.207.223 | 9/18/2011 22:22 |
| 68.55.9.162 | 11/29/2011 14:15 |
| 68.55.91.113 | 10/4/2011 11:02 |
| 68.56.116.133 | 12/1/2011 19:49 |
| 68.56.216.239 | 10/20/2011 2:26 |
| 68.57.200.211 | 10/11/2011 15:26 |
| 68.58.106.161 | 11/30/2011 5:42 |
| 68.58.152.109 | 11/26/2011 17:02 |
| 68.58.156.3 | 12/6/2011 20:39 |
| 68.58.170.101 | 10/30/2011 20:58 |
| 68.58.23.69 | 12/4/2011 4:39 |
| 68.58.253.92 | 12/5/2011 23:48 |
| 68.59.233.111 | 12/6/2011 16:17 |
| 68.59.3.117 | 9/18/2011 1:13 |
| 68.59.60.205 | 11/14/2011 7:21 |
| 68.59.68.21 | 9/13/2011 3:43 |
| 68.61.241.169 | 12/3/2011 19:36 |
| 68.61.98.12 | 10/6/2011 3:47 |
| 68.62.124.113 | 10/22/2011 3:14 |
| 68.63.107.42 | 11/28/2011 15:39 |
| 68.63.147.243 | 9/15/2011 23:52 |
| 68.63.216.26 | 11/1/2011 6:15 |
| 68.63.4.107 | 10/10/2011 17:37 |
| 68.63.53.251 | 10/6/2011 23:13 |
| 68.63.75.238 | 11/21/2011 2:57 |
| 68.80.103.241 | 11/13/2011 23:10 |
| 68.80.115.112 | 10/26/2011 0:17 |
| 68.80.181.133 | 8/17/2011 2:19 |
| 68.80.192.78 | 11/18/2011 3:06 |
| 68.80.20.215 | 11/19/2011 7:26 |
| 68.80.216.144 | 11/2/2011 4:32 |
| 68.80.237.128 | 10/31/2011 4:41 |
| 68.80.30.191 | 11/19/2011 19:14 |
| 68.80.54.189 | 8/16/2011 2:53 |
| 68.81.244.250 | 11/10/2011 22:40 |
| 68.81.42.252 | 12/4/2011 10:02 |
| 68.81.5.50 | 12/3/2011 18:43 |
| 68.82.223.102 | 10/15/2011 15:20 |
| 68.82.88.174 | 10/20/2011 20:31 |
| 68.82.88.240 | 9/10/2011 6:38 |
| 68.82.99.185 | 11/21/2011 16:02 |
| 68.83.180.138 | 11/29/2011 4:10 |
| 68.83.250.16 | 8/2/2011 1:42 |
| 68.83.27.253 | 12/1/2011 12:44 |

| | |
|---|---|
| 68.83.91.83 | 11/27/2011 23:50 |
| 68.84.107.120 | 11/9/2011 7:32 |
| 68.84.184.189 | 8/19/2011 0:43 |
| 68.84.70.65 | 10/24/2011 1:30 |
| 69.136.37.102 | 12/3/2011 23:01 |
| 69.136.51.25 | 11/15/2011 3:05 |
| 69.137.185.149 | 11/26/2011 17:53 |
| 69.137.93.71 | 10/31/2011 2:35 |
| 69.138.216.198 | 11/27/2011 5:22 |
| 69.138.47.158 | 10/20/2011 2:03 |
| 69.138.61.142 | 11/27/2011 16:38 |
| 69.138.77.165 | 10/25/2011 10:11 |
| 69.138.79.52 | 8/16/2011 22:05 |
| 69.139.101.66 | 10/9/2011 14:20 |
| 69.140.148.184 | 11/3/2011 4:32 |
| 69.140.196.70 | 12/6/2011 4:54 |
| 69.140.91.251 | 10/6/2011 19:10 |
| 69.141.104.209 | 11/15/2011 6:07 |
| 69.141.124.56 | 11/16/2011 23:56 |
| 69.141.187.233 | 10/4/2011 18:32 |
| 69.141.203.221 | 11/14/2011 7:43 |
| 69.142.165.35 | 10/20/2011 22:27 |
| 69.142.89.71 | 11/10/2011 18:40 |
| 69.143.106.73 | 8/20/2011 9:38 |
| 69.143.75.17 | 11/27/2011 18:39 |
| 69.242.118.85 | 11/16/2011 2:55 |
| 69.242.130.224 | 10/14/2011 13:46 |
| 69.242.146.64 | 10/6/2011 22:04 |
| 69.242.206.149 | 12/2/2011 19:23 |
| 69.243.10.98 | 12/1/2011 19:14 |
| 69.243.218.141 | 10/10/2011 9:12 |
| 69.243.223.234 | 11/7/2011 13:24 |
| 69.244.101.14 | 9/28/2011 6:07 |
| 69.244.129.162 | 12/4/2011 16:42 |
| 69.245.112.134 | 10/5/2011 15:07 |
| 69.245.14.25 | 11/19/2011 15:41 |
| 69.245.62.119 | 11/2/2011 13:16 |
| 69.245.82.68 | 10/5/2011 6:14 |
| 69.245.83.71 | 11/15/2011 4:02 |
| 69.246.10.116 | 11/22/2011 17:50 |
| 69.246.225.79 | 11/21/2011 19:07 |
| 69.246.71.112 | 10/20/2011 6:28 |
| 69.247.182.180 | 11/29/2011 7:58 |
| 69.247.190.61 | 11/28/2011 21:12 |
| 69.247.227.63 | 10/20/2011 5:37 |
| 69.247.245.19 | 11/14/2011 2:43 |
| 69.247.30.2 | 10/13/2011 15:13 |

| | |
|---|---|
| 69.248.152.91 | 9/12/2011 17:16 |
| 69.248.211.115 | 11/12/2011 15:33 |
| 69.248.230.183 | 10/5/2011 4:05 |
| 69.249.104.204 | 12/2/2011 13:31 |
| 69.249.186.192 | 12/4/2011 22:48 |
| 69.249.200.220 | 11/27/2011 14:21 |
| 69.249.219.140 | 11/21/2011 1:11 |
| 69.249.241.155 | 10/21/2011 23:40 |
| 69.249.42.85 | 11/22/2011 2:42 |
| 69.249.65.38 | 11/13/2011 14:22 |
| 69.250.65.48 | 9/13/2011 16:20 |
| 69.250.98.142 | 11/14/2011 2:29 |
| 69.251.215.127 | 11/25/2011 5:07 |
| 69.251.73.217 | 10/21/2011 20:09 |
| 69.251.88.98 | 11/30/2011 3:30 |
| 69.253.117.4 | 9/1/2011 9:46 |
| 69.253.141.149 | 12/5/2011 13:14 |
| 69.253.164.24 | 10/4/2011 0:25 |
| 69.253.30.89 | 11/21/2011 21:28 |
| 69.253.36.138 | 11/8/2011 7:04 |
| 69.253.59.166 | 9/6/2011 3:30 |
| 69.253.68.61 | 10/8/2011 2:07 |
| 69.255.107.140 | 10/18/2011 2:01 |
| 69.255.186.7 | 11/19/2011 19:23 |
| 69.255.193.205 | 8/12/2011 0:40 |
| 69.255.56.163 | 9/19/2011 11:34 |
| 69.255.92.114 | 9/8/2011 3:56 |
| 98.225.98.207 | 10/25/2011 8:40 |
| 98.251.148.129 | 10/27/2011 4:11 |
| 98.207.225.67 | 10/25/2011 11:12 |
| 71.194.153.24 | 11/23/2011 7:22 |
| 71.199.97.96 | 12/5/2011 2:04 |
| 71.203.75.44 | 12/5/2011 18:45 |
| 71.206.192.141 | 10/6/2011 1:21 |
| 71.206.213.4 | 9/20/2011 3:35 |
| 71.207.179.107 | 11/30/2011 1:08 |
| 71.207.28.222 | 11/14/2011 21:53 |
| 71.207.3.185 | 12/5/2011 21:34 |
| 71.207.3.32 | 11/23/2011 8:34 |
| 71.207.65.156 | 11/19/2011 20:32 |
| 71.207.68.235 | 11/8/2011 3:44 |
| 71.224.117.7 | 11/14/2011 4:06 |
| 71.224.162.75 | 11/24/2011 6:57 |
| 71.224.34.240 | 9/15/2011 13:36 |
| 71.224.64.220 | 12/6/2011 15:55 |
| 71.225.157.115 | 11/16/2011 23:09 |
| 71.225.64.212 | 10/24/2011 3:38 |

| | |
|---|---|
| 71.225.9.51 | 12/1/2011 3:14 |
| 71.226.148.213 | 11/18/2011 23:45 |
| 71.226.172.11 | 10/23/2011 16:46 |
| 71.226.217.171 | 11/26/2011 21:16 |
| 71.226.33.158 | 12/6/2011 8:36 |
| 71.227.178.30 | 10/4/2011 5:16 |
| 71.227.185.248 | 10/12/2011 4:14 |
| 71.227.194.169 | 11/13/2011 23:39 |
| 71.227.205.133 | 12/3/2011 23:19 |
| 71.227.221.192 | 10/20/2011 6:50 |
| 71.228.196.130 | 9/27/2011 0:47 |
| 71.228.55.75 | 11/14/2011 15:29 |
| 71.229.148.83 | 8/21/2011 11:42 |
| 71.229.156.106 | 11/21/2011 15:27 |
| 71.229.209.99 | 11/18/2011 5:39 |
| 71.229.241.119 | 10/8/2011 6:43 |
| 71.230.180.49 | 12/1/2011 16:34 |
| 71.230.234.189 | 10/20/2011 22:24 |
| 71.230.6.164 | 11/24/2011 5:43 |
| 71.230.67.2 | 11/29/2011 4:30 |
| 71.231.122.92 | 9/12/2011 18:49 |
| 71.231.140.94 | 10/24/2011 10:07 |
| 71.231.224.101 | 8/27/2011 0:26 |
| 71.231.242.58 | 10/20/2011 1:17 |
| 71.232.130.239 | 11/17/2011 5:50 |
| 71.232.60.113 | 10/19/2011 8:12 |
| 71.232.67.153 | 10/7/2011 4:56 |
| 71.233.0.170 | 11/30/2011 3:47 |
| 71.233.112.173 | 11/27/2011 1:42 |
| 71.234.105.78 | 12/6/2011 0:33 |
| 71.234.158.101 | 12/5/2011 4:25 |
| 71.234.161.156 | 12/4/2011 12:24 |
| 71.234.214.9 | 8/16/2011 17:14 |
| 71.234.230.129 | 11/14/2011 21:25 |
| 71.234.233.83 | 11/10/2011 14:54 |
| 71.234.234.219 | 8/17/2011 3:45 |
| 71.234.248.117 | 11/18/2011 10:23 |
| 71.234.66.74 | 11/24/2011 22:58 |
| 71.235.32.239 | 11/25/2011 4:53 |
| 71.235.57.110 | 11/9/2011 9:33 |
| 71.235.8.43 | 11/6/2011 5:24 |
| 71.236.106.79 | 11/9/2011 1:49 |
| 71.236.219.76 | 11/20/2011 7:13 |
| 71.236.249.60 | 9/2/2011 22:09 |
| 71.236.56.168 | 11/27/2011 4:32 |
| 71.237.109.14 | 10/25/2011 6:37 |
| 71.237.168.206 | 11/16/2011 16:47 |

12/27/2011  11:35      3123454343              SUP                        PAGE  24/33

| | |
|---|---|
| 71.237.19.116 | 9/5/2011 9:10 |
| 71.237.225.153 | 10/6/2011 2:06 |
| 71.237.244.220 | 10/21/2011 6:45 |
| 71.237.97.172 | 10/9/2011 13:06 |
| 71.238.92.25 | 9/12/2011 1:26 |
| 76.100.17.105 | 11/15/2011 15:53 |
| 76.100.170.26 | 11/28/2011 3:08 |
| 76.101.144.149 | 11/7/2011 15:04 |
| 76.101.68.229 | 10/14/2011 16:13 |
| 76.101.71.166 | 10/29/2011 7:12 |
| 76.102.100.254 | 11/14/2011 3:26 |
| 76.102.152.2 | 10/7/2011 1:54 |
| 76.102.166.172 | 10/12/2011 0:58 |
| 76.102.74.50 | 11/17/2011 10:05 |
| 76.102.87.172 | 9/24/2011 11:00 |
| 76.103.210.61 | 10/14/2011 1:43 |
| 76.103.215.132 | 11/28/2011 3:38 |
| 76.103.250.109 | 10/20/2011 1:04 |
| 76.103.83.2 | 8/14/2011 4:46 |
| 76.103.84.208 | 11/14/2011 3:31 |
| 76.104.156.25 | 11/19/2011 3:32 |
| 76.104.242.66 | 12/4/2011 18:27 |
| 76.104.246.203 | 9/19/2011 22:08 |
| 76.104.252.221 | 8/22/2011 8:55 |
| 76.104.51.159 | 10/21/2011 3:53 |
| 76.104.94.12 | 10/4/2011 0:48 |
| 76.105.142.92 | 11/26/2011 22:34 |
| 76.105.240.110 | 11/29/2011 18:52 |
| 76.106.45.143 | 11/6/2011 14:36 |
| 76.106.7.85 | 10/10/2011 16:19 |
| 76.107.145.33 | 10/11/2011 20:06 |
| 76.107.42.94 | 10/24/2011 12:06 |
| 76.108.216.37 | 11/14/2011 15:30 |
| 76.108.225.162 | 11/2/2011 6:10 |
| 76.108.66.110 | 11/15/2011 22:58 |
| 76.108.81.211 | 10/20/2011 6:36 |
| 76.109.112.226 | 11/14/2011 3:14 |
| 76.110.100.98 | 10/21/2011 19:10 |
| 76.110.214.154 | 12/5/2011 18:51 |
| 76.110.219.101 | 10/21/2011 2:46 |
| 76.110.233.237 | 11/14/2011 10:23 |
| 76.110.24.183 | 12/5/2011 15:05 |
| 76.110.35.20 | 11/27/2011 2:45 |
| 76.111.226.20 | 12/6/2011 18:40 |
| 76.111.236.185 | 11/8/2011 2:08 |
| 76.111.50.101 | 8/20/2011 4:36 |
| 76.111.88.19 | 9/23/2011 2:31 |

12/27/2011   11:35      3123454343            SUP                        PAGE  25/33

| | |
|---|---|
| 76.112.253.90 | 9/19/2011 10:54 |
| 76.112.73.9 | 8/18/2011 15:08 |
| 76.113.162.214 | 9/13/2011 3:36 |
| 76.113.171.72 | 8/11/2011 4:22 |
| 76.113.226.3 | 11/14/2011 21:38 |
| 76.113.238.236 | 11/20/2011 16:20 |
| 76.113.92.57 | 12/3/2011 1:43 |
| 76.114.124.215 | 10/27/2011 20:21 |
| 76.114.125.46 | 11/21/2011 3:21 |
| 76.114.18.113 | 9/10/2011 0:32 |
| 76.114.47.57 | 12/2/2011 19:47 |
| 76.115.140.244 | 12/3/2011 8:27 |
| 76.115.144.176 | 11/29/2011 1:34 |
| 76.115.186.19 | 8/28/2011 7:15 |
| 76.115.220.192 | 11/23/2011 23:16 |
| 76.115.93.28 | 11/28/2011 10:38 |
| 76.115.97.161 | 11/12/2011 6:46 |
| 76.116.106.136 | 9/11/2011 15:48 |
| 76.116.130.218 | 10/8/2011 16:22 |
| 76.116.47.127 | 12/5/2011 0:19 |
| 76.116.75.225 | 10/16/2011 15:43 |
| 76.118.176.245 | 10/8/2011 1:30 |
| 76.118.185.158 | 10/10/2011 15:17 |
| 76.118.204.20 | 11/8/2011 2:43 |
| 76.118.234.40 | 10/31/2011 5:55 |
| 76.118.77.46 | 12/4/2011 7:21 |
| 76.119.214.243 | 12/6/2011 17:55 |
| 76.119.239.72 | 10/15/2011 5:00 |
| 76.120.124.103 | 11/26/2011 23:15 |
| 76.120.44.147 | 9/21/2011 1:47 |
| 76.121.176.163 | 8/18/2011 21:51 |
| 76.121.199.0 | 11/22/2011 17:42 |
| 76.121.201.111 | 12/4/2011 1:49 |
| 76.121.247.153 | 10/7/2011 4:06 |
| 76.121.44.56 | 12/5/2011 4:03 |
| 76.122.43.133 | 11/4/2011 14:34 |
| 76.122.73.187 | 11/16/2011 2:20 |
| 76.123.22.190 | 12/1/2011 18:40 |
| 76.123.42.11 | 11/26/2011 9:52 |
| 76.123.8.12 | 10/25/2011 15:19 |
| 76.124.122.83 | 11/30/2011 11:16 |
| 76.124.188.223 | 10/28/2011 3:22 |
| 76.124.235.133 | 11/19/2011 17:09 |
| 76.125.244.116 | 10/20/2011 4:56 |
| 76.125.248.139 | 9/12/2011 4:36 |
| 76.126.10.247 | 11/28/2011 21:21 |
| 76.126.155.253 | 10/10/2011 1:57 |

| IP Address | Timestamp |
|---|---|
| 76.126.50.157 | 10/7/2011 23:07 |
| 76.127.175.220 | 10/24/2011 17:44 |
| 76.127.18.162 | 10/9/2011 4:15 |
| 76.127.221.114 | 9/28/2011 23:59 |
| 76.127.244.33 | 11/13/2011 17:13 |
| 76.127.3.183 | 11/14/2011 15:44 |
| 76.127.53.134 | 8/12/2011 2:22 |
| 76.127.65.102 | 9/18/2011 23:04 |
| 76.16.13.171 | 11/11/2011 18:05 |
| 76.17.132.192 | 11/22/2011 23:33 |
| 76.17.14.242 | 9/23/2011 11:45 |
| 76.17.173.191 | 10/2/2011 4:19 |
| 76.17.221.7 | 9/15/2011 5:36 |
| 76.17.244.62 | 9/8/2011 15:45 |
| 76.17.72.125 | 11/14/2011 5:07 |
| 76.18.5.206 | 10/23/2011 21:08 |
| 76.18.86.175 | 12/6/2011 17:01 |
| 76.19.134.38 | 9/12/2011 23:47 |
| 76.19.168.180 | 9/15/2011 21:48 |
| 76.19.192.210 | 11/4/2011 3:49 |
| 76.19.21.1 | 10/11/2011 0:12 |
| 76.19.40.33 | 10/17/2011 22:59 |
| 76.19.73.81 | 11/22/2011 4:42 |
| 76.19.75.64 | 10/20/2011 9:32 |
| 76.20.128.207 | 12/1/2011 17:36 |
| 76.20.220.132 | 12/6/2011 6:27 |
| 76.21.117.2 | 9/27/2011 6:29 |
| 76.21.17.62 | 10/21/2011 23:00 |
| 76.21.4.9 | 12/2/2011 9:07 |
| 76.21.50.111 | 10/30/2011 9:23 |
| 76.21.59.76 | 9/13/2011 21:36 |
| 76.22.126.73 | 8/17/2011 4:33 |
| 76.22.130.189 | 10/27/2011 19:55 |
| 76.22.155.72 | 9/5/2011 10:52 |
| 76.22.17.26 | 10/5/2011 8:14 |
| 76.22.26.239 | 10/7/2011 3:01 |
| 76.22.48.58 | 11/30/2011 4:02 |
| 76.22.49.198 | 8/3/2011 14:33 |
| 76.22.54.184 | 10/29/2011 2:58 |
| 76.22.56.116 | 10/9/2011 16:59 |
| 76.22.64.121 | 8/15/2011 0:42 |
| 76.22.74.214 | 11/21/2011 20:01 |
| 76.23.108.43 | 10/18/2011 3:51 |
| 76.23.152.209 | 11/29/2011 23:30 |
| 76.24.220.233 | 9/24/2011 1:03 |
| 76.24.72.204 | 10/23/2011 18:21 |
| 76.24.79.159 | 9/5/2011 23:15 |

12/27/2011  11:35     312345    #3              SUP                        PAGE  27/33

| | |
|---|---|
| 76.25.104.40 | 9/12/2011 7:13 |
| 76.25.205.105 | 11/29/2011 6:28 |
| 76.25.228.219 | 11/29/2011 23:01 |
| 76.25.242.249 | 10/21/2011 22:50 |
| 76.25.39.195 | 10/25/2011 6:35 |
| 76.26.14.59 | 12/3/2011 3:22 |
| 76.26.208.191 | 11/14/2011 1:10 |
| 76.27.150.47 | 11/20/2011 17:28 |
| 76.28.0.142 | 9/25/2011 22:09 |
| 76.28.118.253 | 8/12/2011 4:04 |
| 76.28.139.101 | 10/21/2011 4:10 |
| 76.28.190.7 | 10/20/2011 1:17 |
| 76.28.192.119 | 10/7/2011 7:04 |
| 76.28.207.10 | 8/18/2011 6:26 |
| 76.28.243.31 | 11/8/2011 14:10 |
| 76.29.181.113 | 11/5/2011 0:35 |
| 76.29.255.124 | 10/26/2011 18:07 |
| 76.30.105.234 | 8/15/2011 18:01 |
| 76.30.161.119 | 10/25/2011 19:00 |
| 76.30.201.94 | 10/22/2011 21:09 |
| 76.30.219.113 | 11/21/2011 8:30 |
| 76.30.238.135 | 11/30/2011 6:36 |
| 76.30.93.233 | 11/17/2011 5:30 |
| 76.31.165.55 | 10/28/2011 0:55 |
| 76.31.26.108 | 11/15/2011 6:20 |
| 76.31.9.194 | 8/30/2011 15:50 |
| 76.97.157.5 | 11/15/2011 13:06 |
| 76.97.164.1 | 11/14/2011 13:06 |
| 76.97.41.201 | 10/22/2011 3:48 |
| 76.98.11.198 | 10/4/2011 4:01 |
| 76.98.128.27 | 9/9/2011 18:42 |
| 76.98.245.239 | 9/8/2011 14:29 |
| 76.99.178.33 | 11/6/2011 2:42 |
| 76.99.19.67 | 10/20/2011 22:19 |
| 76.99.60.209 | 11/15/2011 19:20 |
| 76.99.62.176 | 11/13/2011 22:00 |
| 98.192.100.236 | 11/22/2011 21:24 |
| 98.192.134.247 | 9/23/2011 18:12 |
| 98.192.90.124 | 12/2/2011 19:29 |
| 98.193.135.113 | 11/29/2011 14:26 |
| 98.193.140.91 | 12/2/2011 16:48 |
| 98.193.33.209 | 11/20/2011 5:22 |
| 98.194.112.29 | 11/21/2011 5:16 |
| 98.194.143.66 | 12/1/2011 1:17 |
| 98.194.44.91 | 9/20/2011 19:41 |
| 98.194.68.79 | 9/19/2011 17:01 |
| 98.195.125.57 | 11/4/2011 4:57 |

| | |
|---|---|
| 98.195.171.86 | 10/20/2011 18:29 |
| 98.195.41.255 | 8/23/2011 18:11 |
| 98.195.44.108 | 9/14/2011 18:03 |
| 98.196.231.210 | 11/16/2011 2:56 |
| 98.197.225.27 | 10/27/2011 13:18 |
| 98.197.252.78 | 10/5/2011 4:10 |
| 98.197.53.55 | 12/5/2011 6:59 |
| 98.197.70.10 | 11/22/2011 20:26 |
| 98.197.85.203 | 10/21/2011 2:17 |
| 98.198.104.236 | 12/6/2011 2:00 |
| 98.198.134.20 | 11/20/2011 2:22 |
| 98.198.181.213 | 10/20/2011 5:15 |
| 98.198.184.116 | 11/4/2011 5:43 |
| 98.198.191.126 | 10/20/2011 4:35 |
| 98.198.192.218 | 10/14/2011 22:10 |
| 98.198.208.180 | 9/14/2011 14:36 |
| 98.198.227.171 | 11/22/2011 11:34 |
| 98.198.249.71 | 12/5/2011 4:43 |
| 98.199.157.98 | 9/15/2011 4:09 |
| 98.199.206.95 | 10/9/2011 15:56 |
| 98.199.233.44 | 11/22/2011 16:40 |
| 98.199.234.239 | 11/9/2011 1:45 |
| 98.199.43.153 | 11/21/2011 3:48 |
| 98.200.118.211 | 11/8/2011 1:38 |
| 98.200.214.193 | 11/20/2011 23:15 |
| 98.200.236.160 | 10/17/2011 0:02 |
| 98.200.64.133 | 10/28/2011 6:43 |
| 98.200.73.233 | 11/14/2011 6:22 |
| 98.201.50.237 | 9/13/2011 1:00 |
| 98.201.58.187 | 9/22/2011 22:12 |
| 98.202.10.234 | 11/6/2011 22:08 |
| 98.202.18.56 | 11/20/2011 18:25 |
| 98.202.193.65 | 12/2/2011 10:28 |
| 98.202.8.253 | 11/13/2011 4:30 |
| 98.203.152.64 | 12/4/2011 23:18 |
| 98.203.90.35 | 10/25/2011 13:15 |
| 98.204.34.24 | 9/14/2011 1:04 |
| 98.206.180.227 | 11/10/2011 9:47 |
| 98.206.202.240 | 11/16/2011 16:47 |
| 98.206.218.171 | 10/29/2011 7:17 |
| 98.206.224.152 | 12/3/2011 1:59 |
| 98.207.225.67 | 10/25/2011 11:12 |
| 98.207.232.93 | 11/22/2011 2:11 |
| 98.207.44.208 | 8/16/2011 17:13 |
| 98.208.19.127 | 11/16/2011 8:44 |
| 98.208.56.235 | 9/12/2011 17:48 |
| 98.209.126.203 | 9/19/2011 22:27 |

12/27/2011  11:35      3123454543                SUP                    PAGE  29/33

| | |
|---|---|
| 98.209.136.19 | 10/20/2011 2:20 |
| 98.209.38.134 | 8/29/2011 7:42 |
| 98.209.42.71 | 11/27/2011 23:54 |
| 98.209.88.195 | 11/3/2011 16:21 |
| 98.209.88.96 | 11/4/2011 21:26 |
| 98.210.104.158 | 12/4/2011 11:14 |
| 98.210.196.213 | 10/10/2011 2:42 |
| 98.210.246.122 | 10/20/2011 4:25 |
| 98.210.5.94 | 11/25/2011 2:04 |
| 98.211.109.220 | 11/24/2011 3:13 |
| 98.211.17.53 | 11/19/2011 5:58 |
| 98.211.248.123 | 11/20/2011 14:30 |
| 98.212.120.255 | 11/21/2011 7:09 |
| 98.212.69.143 | 10/29/2011 20:00 |
| 98.213.169.245 | 9/17/2011 0:28 |
| 98.214.138.118 | 12/6/2011 22:44 |
| 98.214.7.126 | 11/23/2011 22:28 |
| 98.216.129.208 | 8/15/2011 3:34 |
| 98.216.182.3 | 11/10/2011 21:40 |
| 98.216.248.192 | 11/19/2011 7:54 |
| 98.216.35.61 | 11/19/2011 9:21 |
| 98.216.6.144 | 10/2/2011 20:07 |
| 98.216.7.65 | 11/26/2011 17:15 |
| 98.217.111.46 | 10/24/2011 8:33 |
| 98.217.152.180 | 11/3/2011 12:12 |
| 98.217.177.32 | 9/4/2011 5:07 |
| 98.217.208.33 | 10/24/2011 23:04 |
| 98.217.53.241 | 12/5/2011 3:15 |
| 98.218.154.245 | 11/15/2011 14:08 |
| 98.218.236.76 | 9/9/2011 2:43 |
| 98.218.44.53 | 11/16/2011 0:29 |
| 98.219.10.145 | 10/31/2011 5:20 |
| 98.219.192.71 | 10/20/2011 6:12 |
| 98.219.197.1 | 8/17/2011 6:59 |
| 98.219.208.109 | 10/12/2011 21:03 |
| 98.220.105.124 | 10/21/2011 3:07 |
| 98.220.106.47 | 10/5/2011 20:02 |
| 98.220.172.237 | 11/9/2011 2:49 |
| 98.220.205.104 | 11/30/2011 4:30 |
| 98.221.117.158 | 9/21/2011 19:30 |
| 98.221.149.23 | 10/20/2011 15:19 |
| 98.221.65.245 | 9/14/2011 20:00 |
| 98.221.85.100 | 11/26/2011 22:18 |
| 98.222.154.33 | 8/17/2011 22:17 |
| 98.223.125.138 | 10/31/2011 4:24 |
| 98.223.185.23 | 11/20/2011 4:56 |
| 98.223.223.91 | 11/8/2011 5:27 |

| 98.223.237.165 | 9/24/2011 23:56 |
|---|---|
| 98.224.117.142 | 10/23/2011 23:37 |
| 98.224.18.72 | 9/13/2011 8:13 |
| 98.224.242.212 | 8/21/2011 8:59 |
| 98.224.255.161 | 11/14/2011 4:05 |
| 98.225.112.193 | 11/24/2011 12:02 |
| 98.225.15.68 | 8/17/2011 16:02 |
| 98.225.167.243 | 9/14/2011 15:50 |
| 98.225.75.181 | 10/4/2011 22:18 |
| 98.225.98.207 | 10/25/2011 8:40 |
| 98.226.104.25 | 11/14/2011 5:44 |
| 98.226.13.235 | 12/4/2011 13:51 |
| 98.226.21.144 | 11/3/2011 2:19 |
| 98.226.251.10 | 11/28/2011 22:28 |
| 98.227.221.135 | 11/29/2011 2:14 |
| 98.227.228.18 | 12/4/2011 21:07 |
| 98.228.211.222 | 11/26/2011 15:50 |
| 98.230.155.135 | 11/30/2011 2:15 |
| 98.230.217.90 | 10/28/2011 2:52 |
| 98.230.238.145 | 12/6/2011 20:55 |
| 98.230.40.115 | 10/20/2011 1:02 |
| 98.230.99.245 | 12/3/2011 0:12 |
| 98.231.117.36 | 11/29/2011 10:11 |
| 98.231.143.150 | 8/11/2011 1:02 |
| 98.231.183.219 | 10/28/2011 14:19 |
| 98.231.207.28 | 10/10/2011 18:16 |
| 98.232.145.90 | 9/14/2011 4:10 |
| 98.232.20.125 | 11/24/2011 4:49 |
| 98.232.51.227 | 11/1/2011 16:31 |
| 98.232.87.57 | 11/12/2011 19:57 |
| 98.233.163.55 | 11/27/2011 6:08 |
| 98.233.5.238 | 11/17/2011 6:09 |
| 98.234.104.147 | 11/30/2011 6:18 |
| 98.234.116.174 | 11/21/2011 16:29 |
| 98.234.150.167 | 11/19/2011 23:48 |
| 98.234.184.186 | 10/23/2011 6:55 |
| 98.234.2.29 | 8/16/2011 7:49 |
| 98.234.237.229 | 10/3/2011 17:30 |
| 98.234.241.235 | 9/7/2011 1:43 |
| 98.234.243.239 | 11/5/2011 8:12 |
| 98.234.245.145 | 10/21/2011 6:47 |
| 98.235.186.200 | 12/5/2011 6:47 |
| 98.236.130.197 | 11/14/2011 19:29 |
| 98.236.149.74 | 11/3/2011 3:12 |
| 98.236.5.85 | 11/21/2011 8:19 |
| 98.236.82.169 | 11/28/2011 23:27 |
| 98.237.237.37 | 11/27/2011 8:02 |

| | |
|---|---|
| 98.237.30.147 | 10/9/2011 5:18 |
| 98.237.30.5 | 8/3/2011 17:45 |
| 98.237.96.18 | 11/13/2011 3:10 |
| 98.238.108.151 | 11/17/2011 17:24 |
| 98.238.186.136 | 10/31/2011 11:03 |
| 98.238.201.86 | 9/13/2011 10:05 |
| 98.238.225.0 | 9/22/2011 1:43 |
| 98.240.143.14 | 11/28/2011 6:15 |
| 98.240.161.65 | 10/23/2011 7:20 |
| 98.240.221.5 | 11/26/2011 17:58 |
| 98.242.107.21 | 10/24/2011 6:22 |
| 98.242.51.4 | 9/29/2011 8:11 |
| 98.242.55.6 | 8/30/2011 11:48 |
| 98.243.117.199 | 8/28/2011 16:10 |
| 98.243.188.134 | 10/3/2011 12:34 |
| 98.243.213.128 | 11/20/2011 19:39 |
| 98.243.237.19 | 10/5/2011 2:26 |
| 98.243.248.6 | 9/13/2011 17:46 |
| 98.243.252.121 | 10/8/2011 18:03 |
| 98.244.229.80 | 11/12/2011 4:21 |
| 98.245.161.110 | 11/18/2011 7:28 |
| 98.245.228.157 | 11/30/2011 5:28 |
| 98.245.33.88 | 9/29/2011 19:29 |
| 98.245.59.137 | 10/29/2011 20:43 |
| 98.245.89.184 | 11/13/2011 22:38 |
| 98.246.162.33 | 11/12/2011 6:30 |
| 98.247.32.243 | 11/14/2011 4:41 |
| 98.247.35.236 | 10/6/2011 4:16 |
| 98.247.97.105 | 11/16/2011 3:48 |
| 98.248.118.253 | 11/24/2011 10:05 |
| 98.248.147.186 | 10/21/2011 8:48 |
| 98.248.240.82 | 12/6/2011 21:50 |
| 98.248.49.154 | 8/31/2011 2:54 |
| 98.248.53.138 | 9/16/2011 22:24 |
| 98.249.0.246 | 10/2/2011 3:26 |
| 98.249.145.64 | 10/2/2011 14:56 |
| 98.249.16.207 | 10/20/2011 23:43 |
| 98.249.59.77 | 9/14/2011 6:28 |
| 98.249.7.129 | 10/21/2011 17:13 |
| 98.249.9.80 | 11/1/2011 3:49 |
| 98.250.115.57 | 10/1/2011 16:12 |
| 98.250.120.36 | 11/11/2011 8:00 |
| 98.250.156.21 | 12/5/2011 19:08 |
| 98.250.18.84 | 11/4/2011 8:56 |
| 98.250.196.232 | 10/20/2011 19:56 |
| 98.250.75.4 | 11/21/2011 22:00 |
| 98.251.12.110 | 11/15/2011 9:57 |

12/27/2011   11:35      312345   #3                SUP                        PAGE   32/33

| 98.251.148.129 | 10/27/2011 4:11 |
|---|---|
| 98.251.196.88 | 10/23/2011 22:06 |
| 98.251.242.244 | 11/14/2011 10:02 |
| 98.251.48.4 | 11/13/2011 5:16 |
| 98.252.13.92 | 8/3/2011 7:44 |
| 98.252.221.125 | 9/7/2011 1:04 |
| 98.255.194.134 | 9/8/2011 8:50 |
| 98.255.33.195 | 10/7/2011 19:58 |
| 67.165.122.210 | 8/31/2011 13:34 |
| 67.165.126.199 | 10/22/2011 22:08 |
| 67.165.153.149 | 12/5/2011 2:01 |
| 67.165.197.157 | 11/14/2011 14:45 |
| 67.165.20.31 | 10/25/2011 2:31 |
| 67.165.239.132 | 11/30/2011 22:34 |
| 67.165.240.103 | 10/26/2011 20:43 |
| 67.165.3.151 | 10/24/2011 16:37 |
| 67.165.35.45 | 10/3/2011 14:50 |
| 67.165.42.11 | 9/27/2011 16:40 |
| 67.165.91.24 | 11/23/2011 21:10 |
| 67.166.125.178 | 11/2/2011 15:06 |
| 67.166.32.217 | 11/5/2011 20:37 |
| 67.168.0.130 | 8/29/2011 15:14 |
| 67.168.215.75 | 10/9/2011 19:02 |
| 67.168.230.117 | 11/7/2011 9:50 |
| 67.168.4.64 | 8/6/2011 3:40 |
| 67.168.57.63 | 11/24/2011 17:31 |
| 67.168.72.232 | 12/5/2011 4:21 |
| 67.169.108.88 | 9/12/2011 6:24 |
| 67.169.128.244 | 11/3/2011 4:58 |
| 67.169.184.97 | 10/6/2011 3:53 |
| 67.169.211.84 | 9/22/2011 3:51 |
| 67.169.230.146 | 10/11/2011 23:54 |
| 67.170.203.211 | 9/25/2011 16:50 |
| 67.170.216.167 | 9/26/2011 9:32 |
| 67.170.58.249 | 12/1/2011 4:37 |
| 67.171.130.73 | 10/23/2011 16:33 |
| 67.171.141.75 | 10/25/2011 16:30 |
| 67.171.198.56 | 11/10/2011 6:31 |
| 67.171.210.115 | 8/16/2011 0:05 |
| 67.171.253.100 | 10/20/2011 5:53 |
| 67.172.134.168 | 10/21/2011 18:07 |
| 67.172.186.236 | 11/4/2011 10:12 |
| 67.172.34.171 | 10/26/2011 20:35 |
| 67.173.79.113 | 11/9/2011 18:40 |
| 67.174.36.94 | 11/22/2011 4:51 |
| 67.174.56.144 | 10/28/2011 14:03 |
| 67.177.168.66 | 10/17/2011 16:22 |

12/27/2011  11:35   312345  45        SDF                        PAGE  33/33

| | |
|---|---|
| 71.192.100.156 | 10/24/2011 0:19 |
| 71.192.128.129 | 11/19/2011 23:44 |
| 71.192.134.167 | 9/15/2011 2:36 |
| 71.192.154.130 | 11/16/2011 0:07 |
| 71.192.199.109 | 9/6/2011 21:22 |
| 71.192.204.49 | 9/29/2011 2:18 |
| 71.192.23.38 | 11/28/2011 15:02 |
| 71.192.56.13 | 11/14/2011 6:18 |
| 71.193.129.220 | 8/10/2011 5:20 |
| 71.193.166.189 | 10/14/2011 6:28 |
| 71.193.182.240 | 12/2/2011 17:43 |
| 71.193.187.208 | 8/20/2011 10:56 |
| 71.195.0.183 | 11/15/2011 6:25 |
| 71.195.100.253 | 11/6/2011 7:31 |
| 71.195.124.178 | 8/27/2011 15:23 |
| 71.195.29.203 | 11/20/2011 22:56 |
| 71.195.51.72 | 8/28/2011 5:29 |
| 71.195.57.64 | 11/27/2011 20:59 |
| 71.196.103.236 | 10/20/2011 5:25 |
| 71.196.222.128 | 12/4/2011 20:05 |
| 71.197.118.106 | 11/6/2011 8:25 |
| 71.197.135.236 | 9/22/2011 13:39 |
| 71.197.222.11 | 10/20/2011 14:44 |
| 71.197.8.172 | 12/5/2011 17:45 |
| 71.197.86.95 | 10/28/2011 7:20 |
| 71.198.173.128 | 12/2/2011 8:55 |
| 71.199.58.251 | 11/3/2011 21:53 |
| 71.200.42.232 | 12/2/2011 14:02 |
| 71.200.81.143 | 12/3/2011 2:50 |
| 71.202.10.208 | 10/6/2011 19:51 |
| 71.202.122.57 | 11/22/2011 1:59 |
| 71.202.135.173 | 10/18/2011 22:22 |
| 71.202.23.38 | 10/6/2011 15:40 |
| 71.202.232.109 | 8/15/2011 17:56 |
| 71.203.215.93 | 9/10/2011 15:21 |
| 71.204.1.149 | 8/11/2011 20:02 |
| 71.204.122.90 | 12/3/2011 3:52 |
| 71.204.77.8 | 8/18/2011 8:44 |
| 71.205.132.175 | 11/22/2011 13:48 |
| 71.205.145.27 | 10/17/2011 12:56 |
| 71.205.148.67 | 8/30/2011 23:08 |
| 71.206.186.160 | 10/2/2011 20:17 |
| 76.18.126.144 | 8/8/2011 20:07 |
| 70.88.100.185 | 11/15/2011 9:05 |

IN THE CIRCUIT COURT
TWENTIETH JUDICIAL CIRCUIT
ST. CLAIR COUNTY, ILLINOIS

FILED
ST. CLAIR COUNTY

MAR 2 0 2012

CIRCUIT CLERK

| | | |
|---|---|---|
| LIGHTSPEED MEDIA CORPORATION, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | No.:  11-L-683 |
| | ) | |
| JOHN DOE, | ) | |
| | ) | |
| Defendant. | ) | |

## MOTION FOR LEAVE TO FILE MEMORANDUM IN EXCESS OF TEN (10) PAGES IN SUPPORT OF MOTION TO QUASH AND/OR MOTION FOR PROTECTIVE ORDER

Comes Now Internet service providers ("ISPs") denoted by Plaintiff as Embarq Communications, Inc. and Verizon Online LLC (collectively, the "Moving ISPs"), joined by AT&T Internet Services, BellSouth.net, Cellco Partnership d/b/a Verizon Wireless, Centurytel Internet Holdings Inc., Cox Communications, Inc., Qwest Communications Company LLC, and Wayport, Inc. (together with the Moving ISPs, the "Objecting ISPs") and for an order on their Motion for Leave to File Memorandum in Excess of Ten (10) Pages, state as follows:

1.   On or about December 14, 2011 Plaintiff filed its Complaint with this Court.  On December 16, 2011, Plaintiff filed its Motion for Leave to Take Early Discovery Pursuant to Illinois Supreme Court Rule 201(d) and Memorandum of Law in Support.  The Court granted this order on December 16, 2011.

2.   In order to fully inform the Court's decision and more a complete record of the issues before the Court on certain ISPs' Motion to Quash and for Protective Order, a small page limit extension of not more than ten (10) additional pages is necessary.

3.     No party will be prejudiced by this extension and the Court will have a more complete view of the issues on which to form its decision.

Wherefore, for the reasons stated above, Internet service providers ("ISPs") denoted by Plaintiff as Embarq Communications, Inc. and Verizon Online LLC (collectively, the "Moving ISPs"), joined by AT&T Internet Services, BellSouth.net, Cellco Partnership d/b/a Verizon Wireless, Centurytel Internet Holdings Inc., Cox Communications, Inc., Qwest Communications Company LLC, and Wayport, Inc. (together with the Moving ISPs, the "Objecting ISPs") requests that the Court enter an Order granting IPS' Motion for Leave to File Memorandum in Excess of Ten (10) Pages in Support of Motion to Quash and/or Motion for Protective Order.

Dated:  March 19, 2012           Respectfully submitted,

By: _____

Troy A. Bozarth – 06236748
Dougglas A. Stultz – 06279879
HEPLERBROOM LLC
130 North Main St., POB 510
Edwardsville, Illinois 62025-0510
(618) 656-0184

### Certificate of Service

The undersigned hereby certifies that a true and accurate copy of the foregoing document was forwarded to the counsel below on this 19th day of March, 2012, by facsimile, and by enclosing same in an envelope addressed to said attorneys, with proper postage fully prepaid, and depositing same in the United States mail at Edwardsville, Illinois:

Kevin T. Hoerner                                    Andrew G. Toennies
Becker, Paulson, Hoerner & Thompson, P.C.           Lashly & Baer, P.C.
5111 W. Main Street                                 20 East Main Street
Belleville, IL  62226                               Belleville, IL  62220

Paul Duffy
Prenda Law, Inc.
161 N. Clark Street, Suite 3200
Chicago, IL 60601

IN THE CIRCUIT COURT
TWENTIETH JUDICIAL CIRCUIT
ST. CLAIR COUNTY, ILLINOIS

FILED
ST. CLAIR COUNTY
MAR 2 0 2012
CIRCUIT CLERK

LIGHTSPEED MEDIA CORPORATION,  )
)
    Plaintiff,  )
)
vs.  )   No.: 11-L-683
)
JOHN DOE,  )
)
    Defendant.  )

**MOTION FOR ADDITIONAL TIME TO MOVE TO QUASH AND/OR MOVE FOR A
PROTECTIVE ORDER WITH RESPECT TO SUBPOENAS**

Come Now Internet service providers ("ISPs") denoted by Plaintiff as Embarq Communications, Inc. and Verizon Online LLC (collectively, the "Moving ISPs"), joined by AT&T Internet Services, BellSouth.net, Cellco Partnership d/b/a Verizon Wireless, Centurytel Internet Holdings Inc., Cox Communications, Inc., Qwest Communications Company LLC, and Wayport, Inc. (together with the Moving ISPs, the "Objecting ISPs") and hereby seek an extension of time, until March 20, 2012, to file their Motion to Quash and for Protective Order.

1.    On March 6, 2012, this Court granted an extension to the Objecting ISPs to file their Motion with the Court.

2.    The Objecting ISPs are requesting one additional day to file their motion.

3.    Plaintiff will not be prejudiced by the additional time sought.

WHEREFORE, the Objecting ISPs respectfully request that this Court grant their motion for additional time and permit them until March 20, 2012, to move to quash and/or for a protective order with respect to all subpoenas that have been or may be served upon any of them in this proceeding. The Objecting ISPs request such other and further relief to which they may be justly entitled.

Dated:  March 20, 2012

Respectfully submitted,

By: _____

Troy A. Bozarth – 06236748
Dougglas A. Stultz – 06279879
HEPLERBROOM LLC
130 N. Main Street
Edwardsville, Illinois 62025-0510
(618) 656-0184

## Certificate of Service

     The undersigned hereby certifies that a true and accurate copy of the foregoing document was forwarded to the counsel below on this 20th day of March, 2012, by facsimile, and by enclosing same in an envelope addressed to said attorneys, with proper postage fully prepaid, and depositing same in the United States mail at Edwardsville, Illinois:

Kevin T. Hoerner
Becker, Paulson, Hoerner & Thompson, P.C.
5111 W. Main Street
Belleville, IL  62226

Andrew G. Toennies
Lashly & Baer, P.C.
20 East Main Street
Belleville, IL  62220

Paul Duffy
Prenda Law, Inc.
161 N. Clark Street, Suite 3200
Chicago, IL 60601

**IN THE CIRCUIT COURT**
**TWENTIETH JUDICIAL CIRCUIT**
**ST. CLAIR COUNTY, ILLINOIS**

LIGHTSPEED MEDIA CORPORATION,   )
                                          )
          Plaintiff,            )
                                          )
vs.                                   )     No.:  11-L-683
                                        )
JOHN DOE,                        )
                                        )
          Defendant.        )

FILED
ST. CLAIR COUNTY

MAR 2 0 2012

CIRCUIT CLERK

## *O R D E R*

     Cause comes before this Court the Motion for Additional Time to Move to Quash and/or

Move for a Protective Order with Respect to Subpoenas, and the Court being fully advised in the

premises, hereby grants said Motion.

     DATED this _20th_ day of _____March_____, 2012.

                                            _____
                                                  Judge

**IN THE CIRCUIT COURT**
**TWENTIETH JUDICIAL CIRCUIT**
**ST. CLAIR COUNTY, ILLINOIS**

LIGHTSPEED MEDIA CORPORATION,     )
                                  )
     Plaintiff,                  )
                                  )
vs.                               )     No.: 11-L-683
                                  )
JOHN DOE,                         )
                                  )
     Defendant.                  )

FILED
ST. CLAIR COUNTY
MAR 2 0 2012
CIRCUIT CLERK

## *ORDER*

    Cause comes before this Court on ISPs; Motion to Leave to File Memorandum in Excess

of Ten (10) Pages in Support of Motion to Quash and/or Motion for Protective Order, and the

Court being fully advised in the premises, hereby grants said Motion.

    DATED this _____ day of _____, 2012.

_____
                       Judge

**IN THE CIRCUIT COURT**
**FOR THE TWENTIETH JUDICIAL CIRCUIT**
**SAINT CLAIR COUNTY, IL**

```
                                          ┌─────────────────────────┐
                                          │         FILED           │
                                          │    ST. CLAIR COUNTY      │
                                          │                         │
                                          │      MAR 2 3 2012        │
                                          │                         │
                                          │ 21      CIRCUIT CLERK    │
                                          └─────────────────────────┘
```

| | | |
|---|---|---|
| **LIGHTSPEED MEDIA CORPORATION,** | ) | |
| **PLAINTIFF,** | ) | |
| | ) | |
| | ) | |
| **V.** | ) | **11-L-683** |
| | ) | |
| | ) | |
| **JOHN DOE,** | ) | |
| **DEFENDANT** | ) | |

## ENTRY OF SPECIAL LIMITED APPEARANCE AND
## MOTION TO QUASH SUBPOENA FOR DEPOSITION
## FOR LACK OF PERSONAL JURISDICTION

Comes now Perry-Spencer Communications, Inc by and through its attorneys Lueders, Robertson, & Konzen LLC, and moves to quash the subpoena for deposition naming James M. Dauby as witness.

1.) Perry-Spencer Communications, Inc. ("PSC") received a Subpoena for Deposition ("Subpoena") in the aforementioned proceeding from the Prenda Law Inc. Subpoena Team ("Prenda Law"), which was sent via U.S. Certified Mail on February 24, 2012. A copy of the Subpoena, Order, and Letter are attached hereto as Exhibit A.

2.) Accompanied to the Subpoena was a letter dated February 24, 2012 from Prenda Law and an Order Granting Plaintiff's Motion for Leave to Take Early Discovery Pursuant to Supreme Court Ruled 201(d), dated December 16, 2011.

3.) PSC is a member owned company that provides telecommunications services, including Internet service, to Perry, Spencer, Dubois, Pike, Warrick and Crawford counties in Indiana.  PSC also provides some services in a small portion of Kentucky.  PSC does not offer service to locations in, or residents of, Illinois.

4.) The Subpoena provides for PSC to appear with the requested information before a notary in Chicago, Illinois.  However, the Order does not allow for PSC to receive any advance payment for the costs of complying with the Subpoena. (See Order at page 2, paragraph 6).

5.) The party asserting personal jurisdiction has the burden to establish such jurisdiction. (Ballard *v. Fred E. Rawlins, M.D., Inc.*, 101 Ill. App. 3d 601, 604 (5th Dist. 1981)). PSC has done nothing to invoke the Long Arm Statute of Illinois as it is not doing business in nor registered as a business in Illinois. (735 ILCS 5/2-209(a)(1)).  A finding that a corporation is doing business in Illinois generally requires that the corporation conduct business in Illinois of such a character and extent as to warrant the inference that it has subjected itself to the jurisdiction and laws of Illinois. (*Huck v. Northern Ind. Pub. Serv. Co.*, 117 Ill. App. 3d 837 (1 Dist. 1983)).

6.) For these reasons alone, the Subpoena to take Deposition should be Quashed for lack of Personal Jurisdiction.

7. Further, Plaintiff Lightspeed has failed to comply with Illinois Supreme Court rules regarding taking of depositions

8.) Illinois Supreme Court Rule 203 states:

> Unless otherwise agreed, depositions shall be taken <u>in the county in which the deponent resides or is employed or transacts business in person</u>, or, in the case of a plaintiff-deponent, in the county in which the action is pending.   However, the court, in its discretion, may order a party or a person who is currently an officer, director, or employee of a party to appear at a designated place in this State or elsewhere for the purpose of having the deposition taken. The order designating the place of a deposition <u>may impose any terms and conditions that are just, including payment of reasonable expenses.</u> (Ill. Sup. Ct. R. 203) (emphasis added).

9.) Additionally, Illinois Supreme Court Rule 204 states, in relevant part:

A deponent shall respond to any lawful subpoena of which the deponent has

actual knowledge, <u>if payment of the fee and mileage has been tendered</u>. (Ill. Sup.

Ct. R. 204(a)(2) (emphasis added)).

10.) The letter from Prenda Law does state that mail or electronic copies are acceptable.

However, the Subpoena and Order do not contemplate such compliance .  While Illinois

Supreme Court Rule 204(a)(4) does allow for such subpoena compliance, it states that "[t]he

notice, order or stipulation" may allow for this compliance, and it also states that "[u]nless

otherwise ordered or agreed, reasonable charges by the deponent for production in accordance

with this procedure <u>shall be paid by the party requesting the same</u>. (Ill. Sup. Ct. R. 204(a)(4)

(emphasis added).  Here, only the letter contemplates mail or electronic compliance, and the

Order does not contemplate such required payment.

11.) Additionally, this subpoena is likely not more than a "fishing expedition", prohibited

by Illinois law, as it is highly unlikely that any of PSC's clients, all residents of Indiana or

Kentucky would be subject to the personal jurisdiction of this Court.  (See, e.g. *Fabiano v. City*

*of Palos Hills*, 336 Ill. App. 3d 635 (1 Dist. 2002), appeal denied, 204 Ill. 2d 658 (2003).

(Plaintiff did not offer any argument as to the relevance of certain files, which permitted the

conclusion that the request was a mere "fishing expedition.")).

12.)  Further, Federal rules (47 U.S.C. 552(c)(2)) require ISPs to notify their subscribers

prior to releasing the information requested in the Subpoena – the allotted forty (40) days for

providing this information is entirely insufficient. (See Order at page 2, paragraph 5).

13.)  Finally, The Communications Act of 1934, as amended, (47 U.S.C. § 151 *et. seq.*

("Communications Act" or "Act") places an obligation on PSC to "take such actions as are

necessary to prevent unauthorized access to [subscribers' personally identifiable information] by

a person other than the subscriber or [telecommunications provider]. (47 U.S.C. § 551(c)(1)).

Here, the Order states that the Plaintiff "may only use the information disclosed in response to a

subpoena served on an ISP for the purpose of protecting and enforcing Plaintiff's rights as set forth in its Complaint." (Order at page 3, paragraph 7).  However, PSC doubts Plaintiff's sincerity, and is reluctant to turn over any information it may have, as this guarantee of protection of subscribers' personal information does not explicitly preclude threatening letters or harassment by Lightspeed on PSC's subscribers.  Instead, the Order states that Plaintiff may use the information "for the purpose of enforcement of its rights as set forth in its Complaint", not the means by which Lightspeed intends to accomplish such enforcement. (*Id.*).

14.) Lightspeed has not demonstrated that any of these bases have been met for either PSC or John Doe.

Now, therefore, Perry- Spencer Communications, prays the Court enter an Order to quash the deposition subpoena of PSC and its owners or employees and for such other and further relief as the Court deems fair, just, and equitable.

In the alternative, Perry-Spencer Communications prays the Court allow leave to file a supplemental brief to argue for a requirement directing Lightspeed to pay the fees required by Illinois law; take the deposition at PSC's place of business in Spencer County, Indiana; direct Lightspeed to guarantee the protection of PSC members' information; and to only use such information for the purposes of a court proceeding, destroying any copies of said information at said proceeding's conclusion.

By:_____

Andrew J. Rankin
Lueders, Robertson & Konzen
Attorney for Perry-Spencer Communications, Inc.
1939 Delmar Avenue
Granite City, IL 62040
618-876-8500
ARDC# 6300631