**EXHIBIT B**

**CT Corporation**

**Service of Process Transmittal**
08/07/2012
CT Log Number 520996234

**TO:** Rosemarie Pierce
Comcast Corporation
1701 John F. Kennedy Blvd, One Comcast Center - 50th Floor
Philadelphia, PA 19103

**RE:** **Process Served in Illinois**

**FOR:** Comcast Cable Holdings, LLC (Domestic State: DE)

**ENCLOSED ARE COPIES OF LEGAL PROCESS RECEIVED BY THE STATUTORY AGENT OF THE ABOVE COMPANY AS FOLLOWS:**

| | |
|---|---|
| **TITLE OF ACTION:** | Lightspeed Media Corporation, Petitioner/Pltf. vs. John Doe, Respondent/Dft. // To: Comcast Cable Holdings, LLC |
| **DOCUMENT(S) SERVED:** | Letter, Subpoena, Attachment(s) |
| **COURT/AGENCY:** | Cook County Circuit Court - Cook County Judicial District, IL Case # 11L683 |
| **NATURE OF ACTION:** | Subpoena - Business records - Pertaining to owners of IP addresses: 173.10.17.70, 173.11.49.34, et al. |
| **ON WHOM PROCESS WAS SERVED:** | C T Corporation System, Chicago, IL |
| **DATE AND HOUR OF SERVICE:** | By Process Server on 08/07/2012 at 14:46 |
| **JURISDICTION SERVED:** | Illinois |
| **APPEARANCE OR ANSWER DUE:** | On or before 09/10/2012 at 10:00 a.m. |
| **ATTORNEY(S) / SENDER(S):** | Paul Duffy
161 N Clark St.
Ste. 3200
Chicago, IL 60601
305-397-8558 |
| **ACTION ITEMS:** | CT has retained the current log, Retain Date: 08/07/2012, Expected Purge Date: 08/12/2012
Image SOP |
| **SIGNED:** | C T Corporation System |
| **PER:** | Thad DiBartelo |
| **ADDRESS:** | 208 South LaSalle Street
Suite 814
Chicago, IL 60604 |
| **TELEPHONE:** | 312-345-4336 |

Page 1 of 1 / AM

Information displayed on this transmittal is for CT Corporation's record keeping purposes only and is provided to the recipient for quick reference. This information does not constitute a legal opinion as to the nature of action, the amount of damages, the answer date, or any information contained in the documents themselves. Recipient is responsible for interpreting said documents and for taking appropriate action. Signatures on certified mail receipts confirm receipt of package only, not contents.



**Prenda Law** Inc.

Protecting Intellectual Property

August 7, 2012

<u>**Via Hand Delivery**</u>

> *Re:*    *Lightspeed Media Corporation v. John Doe*
>        *11-L-683*

Dear Custodian of Records:

     Enclosed, please find a subpoena and attachment issued in the above-referenced matter, which is currently pending in the Circuit Court of the Twentieth Judicial Circuit St. Clair County, Illinois. Specifically, our client is requesting identifying information with respect to subscriber(s) who were associated with IP addresses controlled by your organization at a given date and time. In our subpoena, we have included the IP address, Time, and Time Zone in our search requests.

     In light of the recent Illinois Supreme Court Order quashing the subpoenas in this action, we have amended our complaint to identify the Doe Defendant and name ISPs as defendants. A copy of the Illinois Supreme Court Order is enclosed for your reference.

     We regularly receive requests from Internet Service Providers for electronic copies of the enclosed documents, which we are pleased to fulfill. To receive these documents please e-mail your request to our office at the following e-mail address:

         subpoena@wefightpiracy.com

     If you have any other questions or concerns regarding this request please direct them to the above e-mail address or feel free to call our offices directly at 305-397-8558. We will do everything in our power to minimize the burden imposed on your organization associated with our request.

     Sincerely,

     *Prenda Law Inc. Subpoena Team*

Subpoena in a Civil Matter (For Testimony and/or Documents)        (This form replaces CCG N006 & CCG N014)    (Rev. 6/25/09) CCG 0106

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

LIGHTSPEED MEDIA CORPORATION

                  v.          **Plaintiff/Petitioner**

JOHN DOE

                  **Defendant/Respondent**

No. 11-L-683

## SUBPOENA IN A CIVIL MATTER
### (For Testimony and/or Documents)

To: Comcast Cable Holdings, LLC

c/o C T Corporation System

208 S. LaSalle St. Ste. 814, Chicago, IL 60604-1101

☐ 1. YOU ARE COMMANDED to appear to give your testimony before the Honorable _____

in Room _____, Illinois on _____

at _____ m.

☐ 2. YOU ARE COMMANDED to appear and give your deposition testimony before a Notary Public at: _____

in Room _____, Illinois on _____

at _____ m.

☑ 3. YOU ARE COMMANDED to mail the following documents in your possession or control to Prenda Law, Inc.

at 161 N. Clark St. Ste. 3200, Chicago, IL 60601 , on or before September 10 , 2012 .

at 10:00 am m.

(THIS IS FOR RECORDS ONLY. THERE WILL BE NO ORAL INTERROGATORIES.):

Provide the name, current (and permanent) addresses, telephone numbers, e-mail addresses and Media Access Control addresses of all persons whose IP addresses are listed

in the attached spreadsheet. We will be pleased to provide data to you in the most efficient and cost effective format if you let us know what your preferred format is.

☐ Description continued on attached page(s).

YOUR FAILURE TO RESPOND TO THIS SUBPOENA WILL SUBJECT YOU TO PUNISHMENT FOR CONTEMPT OF THIS COURT.

Notice to Deponent:

☐ 1. The deponent is a public or private corporation, partnership, association, or governmental agency. The matter(s) on which examination is

requested are as follows: _____

☐ Description continued on attached page(s).

(A nonparty organization has a duty to designate one or more officers, directors, or managing agents, or other persons to testify on its behalf, and may set forth, for each person designated, the matters on which that person will testify. Ill. Sup. Ct. Rule 206.)

☐ 2. The deponent's testimony will be recorded by use of an audio-visual recording device, operated by _____
                                                                 (Name of Recording Device Operator)

3. No discovery deposition of any party or witnesses shall exceed three hours regardless of the number of parties involved in the case, except by stipulation of the parties or by order upon showing that good cause warrants a lengthier examination. Ill. Sup. Ct. Rule 206(d).

Atty. No. 6210496            *Pro Se* 99500

Name: Paul A. Duffy                              Issued by: _____

Atty. for: Lightspeed Media Corporation                       Signature

Address: 161 N. Clark St. Ste. 3200          ☑ Attorney

City/State/Zip: Chicago, IL 60601             ☐ Clerk of Court

Telephone: 305-397-8558                      Date: August 6 , 2012

☐ I served this subpoena by mailing a copy, as required by Ill. Sup. Ct. Rules 11, 12 and 204(a)(2), to _____

by certified mail, return receipt requested (Receipt # _____) on _____

I paid the witness $ _____ for witness and mileage fees.

☑ I served this subpoena by handing a copy to Gina bendi         on 8/7/12

I paid the witness $ _____ for witness and mileage fees.

_____            Joseph Fenill

         (Signature of Server)                          (Print Name)

DOROTHY BROWN, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

| IP Address | Date/Time (UTC) |
|---|---|
| 173.10.17.70 | 10/26/2011 17:09 |
| 173.11.49.34 | 8/18/2011 3:08 |
| 173.13.191.50 | 12/3/2011 10:27 |
| 173.14.136.213 | 10/20/2011 12:34 |
| 173.160.66.37 | 12/1/2011 0:01 |
| 173.161.10.232 | 8/17/2011 0:45 |
| 173.164.161.222 | 12/2/2011 3:37 |
| 173.164.164.33 | 10/5/2011 0:17 |
| 173.164.204.230 | 11/15/2011 7:05 |
| 173.164.96.181 | 12/1/2011 5:49 |
| 173.8.129.25 | 12/6/2011 9:00 |
| 50.76.135.209 | 11/14/2011 4:49 |
| 50.76.144.61 | 10/18/2011 21:55 |
| 50.77.21.29 | 11/16/2011 4:51 |
| 50.77.52.65 | 11/28/2011 6:34 |
| 50.77.66.59 | 10/7/2011 17:11 |
| 70.89.134.41 | 9/19/2011 6:24 |
| 74.94.16.145 | 10/25/2011 15:07 |
| 74.94.175.93 | 10/24/2011 2:34 |
| 75.145.219.154 | 10/1/2011 0:30 |
| 75.148.167.193 | 10/12/2011 2:11 |
| 75.151.249.173 | 10/10/2011 1:29 |
| 24.10.128.18 | 11/30/2011 18:19 |
| 24.10.230.4 | 9/28/2011 0:16 |
| 24.10.27.252 | 8/19/2011 4:19 |
| 24.10.30.160 | 9/27/2011 15:35 |
| 24.10.73.242 | 11/10/2011 2:32 |
| 24.11.11.45 | 8/28/2011 23:41 |
| 24.11.113.15 | 11/21/2011 12:31 |
| 24.11.192.249 | 11/5/2011 10:37 |
| 24.11.36.153 | 10/10/2011 1:05 |
| 24.11.85.37 | 12/4/2011 17:17 |
| 24.12.128.7 | 8/23/2011 1:35 |
| 24.12.143.47 | 11/30/2011 18:35 |
| 24.12.196.8 | 10/5/2011 17:03 |
| 24.12.92.35 | 10/20/2011 14:57 |
| 24.14.110.132 | 12/2/2011 15:06 |
| 24.14.142.61 | 11/12/2011 3:04 |
| 24.14.48.15 | 12/6/2011 23:15 |
| 24.14.53.234 | 9/4/2011 19:08 |
| 24.15.105.182 | 12/5/2011 10:09 |
| 24.15.118.194 | 11/29/2011 8:04 |
| 24.15.204.142 | 10/23/2011 5:51 |
| 24.16.13.60 | 10/21/2011 9:23 |
| 24.16.137.110 | 11/1/2011 9:06 |
| 24.16.140.173 | 9/6/2011 19:04 |

| | |
|---|---|
| 24.16.172.175 | 12/4/2011 17:24 |
| 24.16.186.52 | 11/4/2011 16:17 |
| 24.16.241.50 | 11/29/2011 9:28 |
| 24.16.38.84 | 9/20/2011 2:57 |
| 24.16.43.217 | 10/29/2011 8:49 |
| 24.16.70.178 | 9/5/2011 0:51 |
| 24.17.182.51 | 11/14/2011 19:54 |
| 24.17.189.32 | 12/6/2011 2:47 |
| 24.17.198.32 | 11/27/2011 9:56 |
| 24.17.203.210 | 11/9/2011 23:48 |
| 24.17.83.141 | 11/29/2011 6:23 |
| 24.18.188.210 | 10/9/2011 23:59 |
| 24.18.237.131 | 12/3/2011 16:14 |
| 24.18.56.145 | 11/15/2011 17:59 |
| 24.18.94.59 | 10/21/2011 16:02 |
| 24.19.107.138 | 11/17/2011 9:34 |
| 24.19.123.107 | 10/16/2011 10:20 |
| 24.19.138.252 | 11/4/2011 23:40 |
| 24.19.27.116 | 12/5/2011 4:02 |
| 24.19.29.190 | 10/1/2011 16:12 |
| 24.2.144.172 | 11/25/2011 20:33 |
| 24.2.34.135 | 10/7/2011 20:07 |
| 24.2.67.178 | 11/18/2011 1:27 |
| 24.20.112.230 | 11/20/2011 20:11 |
| 24.20.114.208 | 11/17/2011 16:57 |
| 24.20.145.156 | 12/6/2011 8:37 |
| 24.20.156.113 | 12/6/2011 23:36 |
| 24.20.169.183 | 11/15/2011 22:12 |
| 24.20.204.83 | 8/21/2011 17:42 |
| 24.20.206.200 | 8/28/2011 1:20 |
| 24.20.214.111 | 10/26/2011 15:23 |
| 24.20.40.248 | 11/8/2011 16:39 |
| 24.21.125.144 | 9/26/2011 0:47 |
| 24.21.16.142 | 12/5/2011 20:26 |
| 24.21.34.203 | 11/24/2011 8:47 |
| 24.21.35.62 | 9/18/2011 0:04 |
| 24.22.164.91 | 9/6/2011 6:50 |
| 24.22.3.118 | 9/21/2011 16:29 |
| 24.22.88.245 | 11/2/2011 0:18 |
| 24.22.99.166 | 10/3/2011 21:11 |
| 24.23.203.111 | 11/16/2011 5:13 |
| 24.3.106.234 | 10/19/2011 4:56 |
| 24.3.109.176 | 11/19/2011 13:22 |
| 24.3.147.173 | 10/5/2011 23:25 |
| 24.3.177.150 | 11/9/2011 23:47 |
| 24.3.248.162 | 10/23/2011 10:20 |
| 24.4.122.51 | 8/17/2011 17:32 |

| | |
|---|---|
| 24.4.66.45 | 8/20/2011 6:12 |
| 24.4.69.129 | 10/15/2011 8:02 |
| 24.5.126.191 | 12/3/2011 23:57 |
| 24.5.204.73 | 10/22/2011 10:30 |
| 24.5.209.150 | 11/26/2011 1:45 |
| 24.5.214.53 | 9/25/2011 22:31 |
| 24.5.242.113 | 11/10/2011 20:09 |
| 24.5.28.105 | 11/29/2011 4:34 |
| 24.5.3.220 | 10/26/2011 19:15 |
| 24.5.68.29 | 11/18/2011 6:04 |
| 24.5.69.61 | 11/20/2011 17:30 |
| 24.6.113.98 | 11/20/2011 19:46 |
| 24.6.120.232 | 8/26/2011 22:46 |
| 24.6.187.202 | 9/25/2011 6:16 |
| 24.6.231.3 | 10/20/2011 6:39 |
| 24.6.98.236 | 11/19/2011 11:09 |
| 24.7.106.99 | 9/16/2011 5:48 |
| 24.7.158.114 | 10/11/2011 0:46 |
| 24.7.176.244 | 11/17/2011 23:18 |
| 24.7.221.183 | 11/28/2011 22:11 |
| 24.7.49.59 | 10/9/2011 18:08 |
| 24.7.51.90 | 10/11/2011 16:51 |
| 24.8.116.17 | 11/14/2011 19:24 |
| 24.8.137.136 | 10/25/2011 4:13 |
| 24.9.183.112 | 12/2/2011 12:52 |
| 24.9.187.70 | 11/22/2011 2:18 |
| 24.9.19.205 | 10/26/2011 12:47 |
| 24.9.86.154 | 11/18/2011 8:44 |
| 24.9.90.195 | 11/22/2011 15:44 |
| 24.9.98.106 | 10/6/2011 3:52 |
| 71.239.22.238 | 10/25/2011 15:41 |
| 71.239.45.80 | 11/21/2011 17:51 |
| 98.192.175.114 | 11/14/2011 6:37 |
| 24.118.107.24 | 10/20/2011 3:30 |
| 24.118.125.98 | 11/4/2011 23:44 |
| 24.118.155.74 | 10/7/2011 3:31 |
| 24.118.202.235 | 11/13/2011 17:13 |
| 24.118.203.3 | 8/13/2011 18:46 |
| 24.118.228.149 | 10/29/2011 4:32 |
| 24.118.5.207 | 12/5/2011 20:14 |
| 24.118.68.206 | 8/17/2011 4:05 |
| 24.118.97.191 | 11/9/2011 4:31 |
| 24.125.126.160 | 12/3/2011 22:22 |
| 24.125.205.69 | 8/4/2011 15:25 |
| 24.126.105.27 | 11/10/2011 5:15 |
| 24.126.121.240 | 10/26/2011 21:47 |
| 24.126.167.50 | 11/15/2011 15:39 |

| | |
|---|---|
| 24.126.19.40 | 10/15/2011 21:30 |
| 24.126.61.9 | 12/3/2011 5:48 |
| 24.127.105.228 | 11/29/2011 15:17 |
| 24.127.147.224 | 11/9/2011 4:27 |
| 24.127.152.199 | 11/29/2011 6:59 |
| 24.127.167.90 | 9/14/2011 23:27 |
| 24.128.211.198 | 12/4/2011 8:45 |
| 24.128.214.86 | 9/6/2011 13:17 |
| 24.128.76.20 | 12/1/2011 23:32 |
| 24.129.101.57 | 11/11/2011 14:38 |
| 24.129.11.11 | 11/23/2011 15:53 |
| 24.130.120.35 | 10/9/2011 3:23 |
| 24.130.141.253 | 9/25/2011 2:17 |
| 24.130.208.161 | 9/8/2011 23:32 |
| 24.130.222.207 | 11/3/2011 8:41 |
| 24.130.232.179 | 10/21/2011 1:16 |
| 24.130.240.177 | 11/19/2011 10:27 |
| 24.130.45.86 | 10/21/2011 1:45 |
| 24.131.100.110 | 11/28/2011 4:53 |
| 24.131.120.176 | 9/30/2011 13:21 |
| 24.131.123.11 | 11/15/2011 2:32 |
| 24.131.197.143 | 10/25/2011 18:13 |
| 24.131.240.221 | 9/30/2011 4:20 |
| 24.147.207.119 | 10/20/2011 1:14 |
| 24.147.41.189 | 10/16/2011 17:31 |
| 24.147.44.23 | 11/28/2011 19:54 |
| 24.147.95.77 | 11/15/2011 0:41 |
| 24.218.102.192 | 10/11/2011 8:17 |
| 24.218.137.192 | 10/29/2011 21:56 |
| 24.218.138.161 | 9/14/2011 15:05 |
| 24.218.215.214 | 11/2/2011 14:14 |
| 24.218.218.123 | 9/14/2011 5:37 |
| 24.218.38.216 | 9/16/2011 1:31 |
| 24.218.58.10 | 10/23/2011 13:39 |
| 24.30.28.150 | 8/18/2011 20:45 |
| 24.30.99.203 | 11/13/2011 22:47 |
| 24.34.193.145 | 9/15/2011 22:17 |
| 24.34.73.23 | 10/26/2011 13:35 |
| 24.34.93.144 | 11/13/2011 19:25 |
| 24.60.131.239 | 11/15/2011 2:50 |
| 24.61.116.153 | 11/27/2011 22:57 |
| 24.61.144.232 | 8/6/2011 6:35 |
| 24.61.230.221 | 11/8/2011 2:39 |
| 24.61.52.229 | 12/4/2011 10:42 |
| 24.62.113.184 | 9/13/2011 17:42 |
| 24.62.180.115 | 8/16/2011 8:09 |
| 24.62.53.177 | 10/25/2011 13:14 |

| | |
|---|---|
| 24.62.6.100 | 10/17/2011 1:10 |
| 24.62.61.81 | 9/14/2011 16:05 |
| 24.63.102.13 | 10/21/2011 4:18 |
| 24.63.116.228 | 10/21/2011 20:53 |
| 24.63.140.152 | 10/26/2011 5:14 |
| 24.63.161.35 | 12/6/2011 16:33 |
| 24.63.194.63 | 12/5/2011 2:27 |
| 24.63.226.146 | 10/21/2011 0:40 |
| 24.63.246.70 | 8/17/2011 9:02 |
| 24.63.42.125 | 11/14/2011 5:00 |
| 24.63.63.74 | 10/14/2011 0:57 |
| 24.63.79.12 | 11/24/2011 5:26 |
| 24.91.116.75 | 9/3/2011 4:24 |
| 24.91.120.130 | 12/2/2011 1:28 |
| 24.91.164.151 | 12/3/2011 3:10 |
| 24.91.167.100 | 10/3/2011 0:12 |
| 24.91.198.104 | 10/24/2011 3:15 |
| 24.91.241.246 | 9/16/2011 15:40 |
| 24.91.25.95 | 11/17/2011 4:32 |
| 24.91.68.2 | 11/12/2011 5:58 |
| 24.98.157.182 | 11/18/2011 13:22 |
| 24.98.187.33 | 10/14/2011 0:08 |
| 24.98.200.169 | 11/13/2011 20:31 |
| 24.98.214.150 | 10/12/2011 20:45 |
| 24.98.39.74 | 9/25/2011 3:21 |
| 24.98.41.133 | 10/21/2011 16:07 |
| 24.98.54.170 | 8/21/2011 19:10 |
| 24.99.157.231 | 12/4/2011 15:27 |
| 24.99.218.153 | 11/22/2011 15:14 |
| 24.99.23.87 | 11/16/2011 7:19 |
| 24.99.230.189 | 9/15/2011 8:31 |
| 24.99.87.48 | 9/5/2011 4:36 |
| 50.128.130.165 | 11/11/2011 18:51 |
| 50.128.130.240 | 11/28/2011 6:58 |
| 50.128.131.43 | 11/25/2011 20:59 |
| 50.128.131.91 | 10/20/2011 10:15 |
| 50.128.217.221 | 12/5/2011 11:13 |
| 50.129.106.250 | 11/20/2011 7:46 |
| 50.129.127.197 | 11/30/2011 22:32 |
| 50.129.50.4 | 10/7/2011 18:13 |
| 50.129.92.215 | 10/28/2011 18:44 |
| 50.131.128.230 | 8/14/2011 8:30 |
| 50.131.141.42 | 11/16/2011 18:30 |
| 50.131.155.146 | 11/30/2011 7:55 |
| 50.131.158.80 | 10/21/2011 0:28 |
| 50.131.164.255 | 10/20/2011 6:09 |
| 50.132.56.177 | 10/4/2011 17:30 |

| | |
|---|---|
| 50.132.89.15 | 11/8/2011 22:21 |
| 50.133.206.25 | 10/7/2011 19:01 |
| 50.133.234.148 | 10/1/2011 6:54 |
| 50.135.26.15 | 11/29/2011 17:39 |
| 50.135.31.237 | 12/2/2011 1:16 |
| 50.135.45.116 | 10/12/2011 3:51 |
| 50.135.99.3 | 12/3/2011 7:47 |
| 65.34.250.249 | 10/21/2011 4:23 |
| 65.96.161.17 | 12/6/2011 12:59 |
| 65.96.238.163 | 12/4/2011 2:33 |
| 66.176.153.57 | 10/24/2011 1:17 |
| 66.177.81.37 | 12/1/2011 21:10 |
| 66.30.115.215 | 8/18/2011 2:18 |
| 66.30.208.222 | 11/13/2011 10:54 |
| 66.30.47.234 | 12/1/2011 10:31 |
| 66.30.90.12 | 9/28/2011 2:26 |
| 66.31.105.62 | 8/29/2011 16:38 |
| 66.31.118.232 | 11/14/2011 5:36 |
| 66.31.68.95 | 11/19/2011 15:33 |
| 66.31.69.201 | 11/26/2011 4:53 |
| 66.31.98.106 | 9/17/2011 9:46 |
| 66.41.129.83 | 8/10/2011 2:54 |
| 66.41.140.156 | 10/3/2011 15:39 |
| 66.41.160.186 | 11/12/2011 2:10 |
| 66.41.204.71 | 11/2/2011 18:31 |
| 66.41.210.16 | 11/29/2011 6:50 |
| 66.41.228.7 | 10/9/2011 16:07 |
| 66.41.243.64 | 8/16/2011 22:38 |
| 66.41.88.106 | 11/22/2011 5:45 |
| 66.56.12.54 | 11/2/2011 18:33 |
| 69.180.189.7 | 12/4/2011 16:08 |
| 69.180.232.150 | 9/12/2011 11:10 |
| 69.180.76.243 | 11/3/2011 5:28 |
| 69.181.132.2 | 8/16/2011 4:34 |
| 69.181.168.248 | 11/14/2011 5:43 |
| 69.181.230.109 | 12/5/2011 8:25 |
| 69.181.53.84 | 9/30/2011 0:15 |
| 71.56.122.205 | 10/5/2011 22:01 |
| 71.56.196.64 | 9/26/2011 19:37 |
| 71.56.238.111 | 10/9/2011 19:07 |
| 71.56.47.154 | 10/6/2011 14:22 |
| 71.57.128.40 | 11/23/2011 20:51 |
| 71.57.141.89 | 12/6/2011 0:20 |
| 71.58.178.191 | 10/20/2011 17:23 |
| 71.58.66.49 | 12/2/2011 5:49 |
| 71.58.75.51 | 12/4/2011 18:21 |
| 71.58.96.115 | 11/22/2011 20:36 |

| | |
|---|---|
| 71.59.157.123 | 10/5/2011 0:32 |
| 71.59.17.74 | 10/14/2011 0:12 |
| 71.59.226.7 | 10/26/2011 1:21 |
| 71.59.252.113 | 12/2/2011 8:30 |
| 71.60.196.208 | 9/18/2011 18:54 |
| 71.60.30.150 | 12/4/2011 14:09 |
| 71.60.86.80 | 11/15/2011 12:15 |
| 71.61.179.153 | 12/5/2011 17:54 |
| 71.61.179.71 | 12/5/2011 21:30 |
| 71.61.223.137 | 10/4/2011 4:29 |
| 71.61.49.215 | 10/25/2011 15:03 |
| 71.62.109.146 | 10/21/2011 22:24 |
| 71.62.159.230 | 11/29/2011 20:25 |
| 71.62.205.245 | 10/21/2011 19:08 |
| 71.62.93.18 | 9/16/2011 17:46 |
| 71.63.21.181 | 11/22/2011 1:15 |
| 71.63.218.187 | 10/19/2011 5:06 |
| 71.63.65.224 | 11/30/2011 0:39 |
| 75.64.133.249 | 10/30/2011 13:59 |
| 75.64.175.94 | 10/7/2011 7:44 |
| 75.64.179.9 | 9/4/2011 19:08 |
| 75.64.188.11 | 9/4/2011 14:44 |
| 75.64.56.145 | 10/13/2011 3:42 |
| 75.65.162.82 | 9/25/2011 5:50 |
| 75.65.59.123 | 9/19/2011 16:58 |
| 75.65.59.230 | 9/27/2011 20:57 |
| 75.66.134.9 | 9/1/2011 15:38 |
| 75.66.179.118 | 9/15/2011 19:49 |
| 75.66.40.101 | 11/27/2011 11:53 |
| 75.66.65.1 | 9/7/2011 4:57 |
| 75.66.82.203 | 11/7/2011 1:53 |
| 75.67.214.22 | 11/27/2011 5:03 |
| 75.67.228.204 | 9/23/2011 19:27 |
| 75.67.28.211 | 9/15/2011 22:50 |
| 75.68.164.133 | 8/17/2011 0:17 |
| 75.68.203.137 | 11/14/2011 14:10 |
| 75.68.51.29 | 12/4/2011 13:45 |
| 75.69.104.141 | 10/6/2011 20:08 |
| 75.70.161.41 | 12/3/2011 22:25 |
| 75.70.189.53 | 9/6/2011 6:06 |
| 75.70.224.20 | 9/12/2011 6:56 |
| 75.70.29.184 | 10/6/2011 17:59 |
| 75.70.37.56 | 10/10/2011 23:17 |
| 75.70.64.145 | 12/3/2011 14:44 |
| 75.71.10.188 | 12/4/2011 6:30 |
| 75.71.101.199 | 11/22/2011 17:38 |
| 75.71.200.79 | 11/27/2011 13:52 |

| | |
|---|---|
| 75.71.241.171 | 11/26/2011 8:27 |
| 75.71.9.232 | 10/30/2011 21:13 |
| 75.72.182.154 | 9/3/2011 6:50 |
| 75.72.204.223 | 12/4/2011 0:19 |
| 75.72.234.155 | 10/5/2011 21:12 |
| 75.72.244.82 | 10/19/2011 22:23 |
| 75.72.44.148 | 11/21/2011 14:31 |
| 75.72.8.222 | 10/20/2011 15:44 |
| 75.73.11.25 | 10/13/2011 4:17 |
| 75.73.194.29 | 11/20/2011 5:09 |
| 75.73.195.47 | 12/6/2011 16:34 |
| 75.73.238.6 | 10/19/2011 22:53 |
| 75.73.24.250 | 10/11/2011 3:15 |
| 75.73.54.239 | 12/5/2011 4:38 |
| 75.75.84.146 | 11/15/2011 2:25 |
| 107.2.142.48 | 12/5/2011 10:42 |
| 107.2.175.224 | 10/26/2011 20:14 |
| 107.3.136.67 | 11/13/2011 16:06 |
| 107.3.160.121 | 10/20/2011 9:40 |
| 107.3.191.117 | 11/27/2011 14:50 |
| 107.3.3.27 | 11/9/2011 5:47 |
| 107.4.143.161 | 10/4/2011 2:33 |
| 107.4.4.65 | 10/20/2011 5:59 |
| 107.5.201.224 | 11/15/2011 14:18 |
| 107.5.209.245 | 10/10/2011 16:07 |
| 107.5.95.169 | 10/21/2011 4:03 |
| 174.48.137.153 | 11/13/2011 21:34 |
| 174.49.10.103 | 10/12/2011 17:36 |
| 174.49.118.65 | 10/20/2011 1:09 |
| 174.49.118.98 | 12/1/2011 19:34 |
| 174.49.133.45 | 8/6/2011 3:47 |
| 174.49.178.76 | 10/20/2011 1:39 |
| 174.49.212.107 | 10/6/2011 0:42 |
| 174.49.53.208 | 11/18/2011 10:58 |
| 174.50.104.102 | 10/21/2011 18:58 |
| 174.51.135.222 | 8/21/2011 23:21 |
| 174.51.249.119 | 11/22/2011 23:02 |
| 174.52.171.205 | 12/5/2011 16:37 |
| 174.52.179.149 | 11/21/2011 0:34 |
| 174.52.240.47 | 10/9/2011 9:15 |
| 174.53.152.166 | 10/7/2011 4:20 |
| 174.54.113.23 | 12/1/2011 0:15 |
| 174.54.12.12 | 8/17/2011 6:28 |
| 174.54.120.114 | 11/23/2011 20:54 |
| 174.54.186.84 | 12/5/2011 14:02 |
| 174.54.194.116 | 10/10/2011 2:07 |
| 174.54.203.34 | 11/30/2011 17:32 |

| | |
|---|---|
| 174.54.240.24 | 11/29/2011 15:56 |
| 174.54.39.90 | 10/5/2011 3:43 |
| 174.54.42.99 | 10/11/2011 20:47 |
| 174.54.64.100 | 8/6/2011 4:12 |
| 174.55.0.51 | 12/1/2011 12:53 |
| 174.55.161.27 | 10/10/2011 14:54 |
| 174.55.45.255 | 10/20/2011 1:58 |
| 174.56.149.183 | 11/22/2011 0:32 |
| 174.56.57.237 | 12/3/2011 17:02 |
| 174.58.135.149 | 10/10/2011 5:03 |
| 174.59.121.164 | 12/6/2011 0:29 |
| 174.59.217.62 | 11/29/2011 15:23 |
| 174.59.49.198 | 9/24/2011 5:28 |
| 174.61.231.52 | 11/15/2011 2:30 |
| 174.61.54.191 | 11/15/2011 4:03 |
| 174.62.165.170 | 11/25/2011 6:02 |
| 174.62.252.230 | 10/20/2011 1:29 |
| 174.63.5.3 | 10/20/2011 16:11 |
| 174.63.56.231 | 11/29/2011 3:54 |
| 24.0.12.224 | 11/4/2011 0:03 |
| 24.0.145.39 | 10/20/2011 6:11 |
| 24.0.177.114 | 9/1/2011 16:52 |
| 24.0.235.92 | 11/9/2011 18:20 |
| 24.0.7.211 | 11/25/2011 1:24 |
| 24.0.98.133 | 10/20/2011 21:25 |
| 24.11.249.112 | 11/19/2011 2:52 |
| 24.2.13.191 | 10/12/2011 9:43 |
| 24.22.206.138 | 12/4/2011 9:28 |
| 24.22.249.241 | 12/4/2011 1:47 |
| 24.23.100.133 | 10/20/2011 2:17 |
| 24.23.129.111 | 10/22/2011 4:53 |
| 24.23.190.223 | 9/9/2011 11:20 |
| 24.23.43.56 | 11/3/2011 17:27 |
| 67.160.207.144 | 11/15/2011 11:15 |
| 67.160.51.109 | 10/21/2011 13:29 |
| 67.160.8.198 | 11/19/2011 23:40 |
| 67.160.85.246 | 10/5/2011 10:05 |
| 67.160.87.10 | 11/30/2011 3:34 |
| 67.161.156.65 | 11/23/2011 23:25 |
| 67.161.190.225 | 10/16/2011 5:01 |
| 67.161.26.224 | 11/14/2011 6:53 |
| 67.162.131.180 | 10/18/2011 18:37 |
| 67.162.132.71 | 9/7/2011 15:13 |
| 67.162.143.90 | 10/23/2011 22:08 |
| 67.162.168.150 | 8/16/2011 15:05 |
| 67.162.61.106 | 11/4/2011 3:24 |
| 67.163.100.99 | 11/23/2011 20:53 |

| | |
|---|---|
| 67.163.105.104 | 10/7/2011 14:42 |
| 67.163.186.147 | 11/12/2011 4:16 |
| 67.164.217.181 | 12/2/2011 10:24 |
| 67.164.30.211 | 11/24/2011 16:22 |
| 67.164.43.23 | 9/28/2011 5:54 |
| 67.164.62.215 | 11/8/2011 19:17 |
| 67.164.93.68 | 11/15/2011 9:29 |
| 67.171.10.85 | 10/28/2011 11:03 |
| 67.171.116.200 | 12/1/2011 20:13 |
| 67.171.25.68 | 10/21/2011 0:49 |
| 67.172.50.87 | 11/11/2011 18:24 |
| 67.174.165.185 | 10/22/2011 18:53 |
| 67.174.242.232 | 9/13/2011 21:54 |
| 67.175.227.205 | 12/5/2011 3:51 |
| 67.175.255.207 | 11/30/2011 16:42 |
| 67.176.207.200 | 11/7/2011 7:02 |
| 67.176.223.185 | 11/10/2011 5:56 |
| 67.176.241.60 | 12/4/2011 2:19 |
| 67.176.254.106 | 10/17/2011 9:22 |
| 67.177.127.214 | 9/21/2011 6:02 |
| 67.177.208.118 | 9/27/2011 19:54 |
| 67.177.44.210 | 9/30/2011 10:56 |
| 67.177.44.27 | 11/4/2011 3:18 |
| 67.177.60.191 | 8/16/2011 4:29 |
| 67.180.13.213 | 11/6/2011 7:18 |
| 67.180.169.226 | 9/6/2011 8:34 |
| 67.180.175.108 | 11/14/2011 4:26 |
| 67.180.220.16 | 12/4/2011 2:29 |
| 67.180.228.8 | 9/27/2011 21:19 |
| 67.180.235.49 | 11/15/2011 0:42 |
| 67.180.57.98 | 10/18/2011 21:20 |
| 67.181.113.171 | 8/30/2011 16:12 |
| 67.181.171.134 | 10/26/2011 19:56 |
| 67.181.85.196 | 11/15/2011 6:02 |
| 67.181.85.69 | 10/29/2011 8:50 |
| 67.181.98.41 | 11/17/2011 14:57 |
| 67.182.125.141 | 11/22/2011 6:58 |
| 67.182.130.94 | 8/26/2011 16:14 |
| 67.182.214.153 | 12/4/2011 6:20 |
| 67.182.51.51 | 8/15/2011 23:07 |
| 67.183.165.71 | 10/4/2011 17:06 |
| 67.183.171.144 | 8/3/2011 20:04 |
| 67.183.177.223 | 9/14/2011 17:36 |
| 67.183.181.85 | 8/30/2011 21:00 |
| 67.184.129.145 | 11/16/2011 4:47 |
| 67.184.222.49 | 11/1/2011 19:14 |
| 67.185.101.76 | 9/27/2011 12:56 |

| | |
|---|---|
| 67.185.108.168 | 11/15/2011 6:10 |
| 67.185.136.8 | 10/25/2011 4:35 |
| 67.185.18.161 | 8/31/2011 3:58 |
| 67.185.193.23 | 12/1/2011 1:14 |
| 67.185.71.249 | 8/30/2011 19:09 |
| 67.186.136.132 | 10/13/2011 12:08 |
| 67.186.166.160 | 11/18/2011 12:27 |
| 67.186.239.141 | 10/9/2011 9:51 |
| 67.186.244.42 | 8/5/2011 20:35 |
| 67.187.131.191 | 8/16/2011 18:18 |
| 67.187.160.154 | 10/29/2011 17:09 |
| 67.187.20.209 | 9/15/2011 22:54 |
| 67.188.149.232 | 11/16/2011 8:46 |
| 67.188.213.4 | 9/6/2011 4:52 |
| 67.188.32.16 | 11/19/2011 0:56 |
| 67.188.68.51 | 9/18/2011 10:29 |
| 67.189.128.215 | 10/21/2011 2:19 |
| 67.189.9.40 | 11/6/2011 19:48 |
| 67.190.29.132 | 11/14/2011 15:01 |
| 67.190.34.224 | 10/17/2011 21:09 |
| 67.191.185.128 | 8/17/2011 0:47 |
| 68.32.97.58 | 9/27/2011 2:52 |
| 68.33.157.86 | 10/31/2011 4:12 |
| 68.33.249.250 | 11/20/2011 10:48 |
| 68.33.47.56 | 9/6/2011 6:29 |
| 68.34.162.2 | 10/27/2011 16:39 |
| 68.34.249.8 | 11/19/2011 10:42 |
| 68.35.141.71 | 11/26/2011 20:26 |
| 68.35.237.157 | 11/30/2011 1:16 |
| 68.36.11.108 | 12/6/2011 17:16 |
| 68.36.133.158 | 9/15/2011 3:15 |
| 68.36.191.96 | 10/8/2011 13:55 |
| 68.36.196.181 | 9/6/2011 16:01 |
| 68.36.54.135 | 10/30/2011 0:30 |
| 68.37.140.108 | 11/8/2011 4:12 |
| 68.37.98.55 | 10/6/2011 21:19 |
| 68.38.11.220 | 12/1/2011 15:55 |
| 68.38.162.177 | 9/9/2011 7:13 |
| 68.38.248.191 | 8/23/2011 8:17 |
| 68.39.164.252 | 9/7/2011 3:27 |
| 68.39.253.15 | 12/4/2011 13:03 |
| 68.39.4.152 | 9/15/2011 20:10 |
| 68.39.93.55 | 10/21/2011 5:32 |
| 68.40.196.110 | 11/14/2011 16:07 |
| 68.40.63.38 | 11/23/2011 10:21 |
| 68.42.158.113 | 8/29/2011 15:09 |
| 68.42.214.4 | 12/4/2011 9:56 |

| | |
|---|---|
| 68.42.68.22 | 8/7/2011 5:01 |
| 68.42.75.125 | 9/15/2011 20:19 |
| 68.43.160.51 | 11/30/2011 3:42 |
| 68.43.181.193 | 8/16/2011 14:23 |
| 68.43.31.231 | 10/11/2011 22:26 |
| 68.43.54.77 | 12/2/2011 16:22 |
| 68.44.171.101 | 9/21/2011 4:33 |
| 68.44.21.236 | 10/25/2011 6:04 |
| 68.44.91.231 | 10/5/2011 3:09 |
| 68.44.92.51 | 8/16/2011 7:02 |
| 68.45.138.142 | 10/25/2011 3:27 |
| 68.45.29.80 | 12/4/2011 19:16 |
| 68.45.29.9 | 10/2/2011 4:26 |
| 68.45.59.169 | 12/6/2011 3:24 |
| 68.45.6.104 | 11/30/2011 23:47 |
| 68.45.81.52 | 11/25/2011 4:57 |
| 68.46.32.42 | 10/6/2011 5:40 |
| 68.46.48.227 | 11/5/2011 21:04 |
| 68.46.58.219 | 9/5/2011 15:15 |
| 68.47.0.202 | 10/21/2011 3:23 |
| 68.47.107.15 | 11/13/2011 1:59 |
| 68.47.142.236 | 9/14/2011 20:57 |
| 68.47.38.38 | 8/16/2011 2:56 |
| 68.48.15.159 | 11/10/2011 5:16 |
| 68.48.226.107 | 9/8/2011 4:38 |
| 68.48.244.70 | 11/25/2011 21:08 |
| 68.48.81.14 | 10/6/2011 3:20 |
| 68.49.205.117 | 10/20/2011 19:14 |
| 68.49.216.43 | 10/20/2011 1:48 |
| 68.50.140.156 | 8/31/2011 22:40 |
| 68.50.27.192 | 9/17/2011 16:22 |
| 68.50.27.8 | 11/20/2011 17:28 |
| 68.51.231.122 | 11/25/2011 18:43 |
| 68.51.8.14 | 11/15/2011 4:05 |
| 68.51.97.169 | 11/27/2011 12:35 |
| 68.52.109.233 | 11/20/2011 22:57 |
| 68.52.184.103 | 11/29/2011 21:19 |
| 68.52.218.102 | 9/17/2011 7:36 |
| 68.52.230.170 | 10/9/2011 12:19 |
| 68.52.69.41 | 11/29/2011 2:50 |
| 68.52.69.55 | 8/5/2011 18:50 |
| 68.53.254.228 | 10/18/2011 15:55 |
| 68.54.175.29 | 12/6/2011 1:40 |
| 68.54.232.139 | 10/8/2011 6:22 |
| 68.54.28.104 | 12/6/2011 13:33 |
| 68.54.83.132 | 10/25/2011 18:40 |
| 68.55.207.223 | 9/18/2011 22:22 |

| | |
|---|---|
| 68.55.9.162 | 11/29/2011 14:15 |
| 68.55.91.113 | 10/4/2011 11:02 |
| 68.56.116.133 | 12/1/2011 19:49 |
| 68.56.216.239 | 10/20/2011 2:26 |
| 68.57.200.211 | 10/11/2011 15:26 |
| 68.58.106.161 | 11/30/2011 5:42 |
| 68.58.152.109 | 11/26/2011 17:02 |
| 68.58.156.3 | 12/6/2011 20:39 |
| 68.58.170.101 | 10/30/2011 20:58 |
| 68.58.23.69 | 12/4/2011 4:39 |
| 68.58.253.92 | 12/5/2011 23:48 |
| 68.59.233.111 | 12/6/2011 16:17 |
| 68.59.3.117 | 9/18/2011 1:13 |
| 68.59.60.205 | 11/14/2011 7:21 |
| 68.59.68.21 | 9/13/2011 3:43 |
| 68.61.241.169 | 12/3/2011 19:36 |
| 68.61.98.12 | 10/6/2011 3:47 |
| 68.62.124.113 | 10/22/2011 3:14 |
| 68.63.107.42 | 11/28/2011 15:39 |
| 68.63.147.243 | 9/15/2011 23:52 |
| 68.63.216.26 | 11/1/2011 6:15 |
| 68.63.4.107 | 10/10/2011 17:37 |
| 68.63.53.251 | 10/6/2011 23:13 |
| 68.63.75.238 | 11/21/2011 2:57 |
| 68.80.103.241 | 11/13/2011 23:10 |
| 68.80.115.112 | 10/26/2011 0:17 |
| 68.80.181.133 | 8/17/2011 2:19 |
| 68.80.192.78 | 11/18/2011 3:06 |
| 68.80.20.215 | 11/19/2011 7:26 |
| 68.80.216.144 | 11/2/2011 4:32 |
| 68.80.237.128 | 10/31/2011 4:41 |
| 68.80.30.191 | 11/19/2011 19:14 |
| 68.80.54.189 | 8/16/2011 2:53 |
| 68.81.244.250 | 11/10/2011 22:40 |
| 68.81.42.252 | 12/4/2011 10:02 |
| 68.81.5.50 | 12/3/2011 18:43 |
| 68.82.223.102 | 10/15/2011 15:20 |
| 68.82.88.174 | 10/20/2011 20:31 |
| 68.82.88.240 | 9/10/2011 6:38 |
| 68.82.99.185 | 11/21/2011 16:02 |
| 68.83.180.138 | 11/29/2011 4:10 |
| 68.83.250.16 | 8/2/2011 1:42 |
| 68.83.27.253 | 12/1/2011 12:44 |
| 68.83.91.83 | 11/27/2011 23:50 |
| 68.84.107.120 | 11/9/2011 7:32 |
| 68.84.184.189 | 8/19/2011 0:43 |
| 68.84.70.65 | 10/24/2011 1:30 |

| | |
|---|---|
| 69.136.37.102 | 12/3/2011 23:01 |
| 69.136.51.25 | 11/15/2011 3:05 |
| 69.137.185.149 | 11/26/2011 17:53 |
| 69.137.93.71 | 10/31/2011 2:35 |
| 69.138.216.198 | 11/27/2011 5:22 |
| 69.138.47.158 | 10/20/2011 2:03 |
| 69.138.61.142 | 11/27/2011 16:38 |
| 69.138.77.165 | 10/25/2011 10:11 |
| 69.138.79.52 | 8/16/2011 22:05 |
| 69.139.101.66 | 10/9/2011 14:20 |
| 69.140.148.184 | 11/3/2011 4:32 |
| 69.140.196.70 | 12/6/2011 4:54 |
| 69.140.91.251 | 10/6/2011 19:10 |
| 69.141.104.209 | 11/15/2011 6:07 |
| 69.141.124.56 | 11/16/2011 23:56 |
| 69.141.187.233 | 10/4/2011 18:32 |
| 69.141.203.221 | 11/14/2011 7:43 |
| 69.142.165.35 | 10/20/2011 22:27 |
| 69.142.89.71 | 11/10/2011 18:40 |
| 69.143.106.73 | 8/20/2011 9:38 |
| 69.143.75.17 | 11/27/2011 18:39 |
| 69.242.118.85 | 11/16/2011 2:55 |
| 69.242.130.224 | 10/14/2011 13:46 |
| 69.242.146.64 | 10/6/2011 22:04 |
| 69.242.206.149 | 12/2/2011 19:23 |
| 69.243.10.98 | 12/1/2011 19:14 |
| 69.243.218.141 | 10/10/2011 9:12 |
| 69.243.223.234 – | 11/7/2011 13:24 |
| 69.244.101.14 | 9/28/2011 6:07 |
| 69.244.129.162 | 12/4/2011 16:42 |
| 69.245.112.134 | 10/5/2011 15:07 |
| 69.245.14.25 | 11/19/2011 15:41 |
| 69.245.62.119 | 11/2/2011 13:16 |
| 69.245.82.68 | 10/5/2011 6:14 |
| 69.245.83.71 | 11/15/2011 4:02 |
| 69.246.10.116 | 11/22/2011 17:50 |
| 69.246.225.79 | 11/21/2011 19:07 |
| 69.246.71.112 | 10/20/2011 6:28 |
| 69.247.182.180 | 11/29/2011 7:58 |
| 69.247.190.61 | 11/28/2011 21:12 |
| 69.247.227.63 | 10/20/2011 5:37 |
| 69.247.245.19 | 11/14/2011 2:43 |
| 69.247.30.2 | 10/13/2011 15:13 |
| 69.248.152.91 | 9/12/2011 17:16 |
| 69.248.211.115 | 11/12/2011 15:33 |
| 69.248.230.183 | 10/5/2011 4:05 |
| 69.249.104.204 | 12/2/2011 13:31 |

| | |
|---|---|
| 69.249.186.192 | 12/4/2011 22:48 |
| 69.249.200.220 | 11/27/2011 14:21 |
| 69.249.219.140 | 11/21/2011 1:11 |
| 69.249.241.155 | 10/21/2011 23:40 |
| 69.249.42.85 | 11/22/2011 2:42 |
| 69.249.65.38 | 11/13/2011 14:22 |
| 69.250.65.48 | 9/13/2011 16:20 |
| 69.250.98.142 | 11/14/2011 2:29 |
| 69.251.215.127 | 11/25/2011 5:07 |
| 69.251.73.217 | 10/21/2011 20:09 |
| 69.251.88.98 | 11/30/2011 3:30 |
| 69.253.117.4 | 9/1/2011 9:46 |
| 69.253.141.149 | 12/5/2011 13:14 |
| 69.253.164.24 | 10/4/2011 0:25 |
| 69.253.30.89 | 11/21/2011 21:28 |
| 69.253.36.138 | 11/8/2011 7:04 |
| 69.253.59.166 | 9/6/2011 3:30 |
| 69.253.68.61 | 10/8/2011 2:07 |
| 69.255.107.140 | 10/18/2011 2:01 |
| 69.255.186.7 | 11/19/2011 19:23 |
| 69.255.193.205 | 8/12/2011 0:40 |
| 69.255.56.163 | 9/19/2011 11:34 |
| 69.255.92.114 | 9/8/2011 3:56 |
| 98.225.98.207 | 10/25/2011 8:40 |
| 98.251.148.129 | 10/27/2011 4:11 |
| 98.207.225.67 | 10/25/2011 11:12 |
| 71.194.153.24 | 11/23/2011 7:22 |
| 71.199.97.96 | 12/5/2011 2:04 |
| 71.203.75.44 | 12/5/2011 18:45 |
| 71.206.192.141 | 10/6/2011 1:21 |
| 71.206.213.4 | 9/20/2011 3:35 |
| 71.207.179.107 | 11/30/2011 1:08 |
| 71.207.28.222 | 11/14/2011 21:53 |
| 71.207.3.185 | 12/5/2011 21:34 |
| 71.207.3.32 | 11/23/2011 8:34 |
| 71.207.65.156 | 11/19/2011 20:32 |
| 71.207.68.235 | 11/8/2011 3:44 |
| 71.224.117.7 | 11/14/2011 4:06 |
| 71.224.162.75 | 11/24/2011 6:57 |
| 71.224.34.240 | 9/15/2011 13:36 |
| 71.224.64.220 | 12/6/2011 15:55 |
| 71.225.157.115 | 11/16/2011 23:09 |
| 71.225.64.212 | 10/24/2011 3:38 |
| 71.225.9.51 | 12/1/2011 3:14 |
| 71.226.148.213 | 11/18/2011 23:45 |
| 71.226.172.11 | 10/23/2011 16:46 |
| 71.226.217.171 | 11/26/2011 21:16 |

| | |
|---|---|
| 71.226.33.158 | 12/6/2011 8:36 |
| 71.227.178.30 | 10/4/2011 5:16 |
| 71.227.185.248 | 10/12/2011 4:14 |
| 71.227.194.169 | 11/13/2011 23:39 |
| 71.227.205.133 | 12/3/2011 23:19 |
| 71.227.221.192 | 10/20/2011 6:50 |
| 71.228.196.130 | 9/27/2011 0:47 |
| 71.228.55.75 | 11/14/2011 15:29 |
| 71.229.148.83 | 8/21/2011 11:42 |
| 71.229.156.106 | 11/21/2011 15:27 |
| 71.229.209.99 | 11/18/2011 5:39 |
| 71.229.241.119 | 10/8/2011 6:43 |
| 71.230.180.49 | 12/1/2011 16:34 |
| 71.230.234.189 | 10/20/2011 22:24 |
| 71.230.6.164 | 11/24/2011 5:43 |
| 71.230.67.2 | 11/29/2011 4:30 |
| 71.231.122.92 | 9/12/2011 18:49 |
| 71.231.140.94 | 10/24/2011 10:07 |
| 71.231.224.101 | 8/27/2011 0:26 |
| 71.231.242.58 | 10/20/2011 1:17 |
| 71.232.130.239 | 11/17/2011 5:50 |
| 71.232.60.113 | 10/19/2011 8:12 |
| 71.232.67.153 | 10/7/2011 4:56 |
| 71.233.0.170 | 11/30/2011 3:47 |
| 71.233.112.173 | 11/27/2011 1:42 |
| 71.234.105.78 | 12/6/2011 0:33 |
| 71.234.158.101 | 12/5/2011 4:25 |
| 71.234.161.156 | 12/4/2011 12:24 |
| 71.234.214.9 | 8/16/2011 17:14 |
| 71.234.230.129 | 11/14/2011 21:25 |
| 71.234.233.83 | 11/10/2011 14:54 |
| 71.234.234.219 | 8/17/2011 3:45 |
| 71.234.248.117 | 11/18/2011 10:23 |
| 71.234.66.74 | 11/24/2011 22:58 |
| 71.235.32.239 | 11/25/2011 4:53 |
| 71.235.57.110 | 11/9/2011 9:33 |
| 71.235.8.43 | 11/6/2011 5:24 |
| 71.236.106.79 | 11/9/2011 1:49 |
| 71.236.219.76 | 11/20/2011 7:13 |
| 71.236.249.60 | 9/2/2011 22:09 |
| 71.236.56.168 | 11/27/2011 4:32 |
| 71.237.109.14 | 10/25/2011 6:37 |
| 71.237.168.206 | 11/16/2011 16:47 |
| 71.237.19.116 | 9/5/2011 9:10 |
| 71.237.225.153 | 10/6/2011 2:06 |
| 71.237.244.220 | 10/21/2011 6:45 |
| 71.237.97.172 | 10/9/2011 13:06 |

| | |
|---|---|
| 71.238.92.25 | 9/12/2011 1:26 |
| 76.100.17.105 | 11/15/2011 15:53 |
| 76.100.170.26 | 11/28/2011 3:08 |
| 76.101.144.149 | 11/7/2011 15:04 |
| 76.101.68.229 | 10/14/2011 16:13 |
| 76.101.71.166 | 10/29/2011 7:12 |
| 76.102.100.254 | 11/14/2011 3:26 |
| 76.102.152.2 | 10/7/2011 1:54 |
| 76.102.166.172 | 10/12/2011 0:58 |
| 76.102.74.50 | 11/17/2011 10:05 |
| 76.102.87.172 | 9/24/2011 11:00 |
| 76.103.210.61 | 10/14/2011 1:43 |
| 76.103.215.132 | 11/28/2011 3:38 |
| 76.103.250.109 | 10/20/2011 1:04 |
| 76.103.83.2 | 8/14/2011 4:46 |
| 76.103.84.208 | 11/14/2011 3:31 |
| 76.104.156.25 | 11/19/2011 3:32 |
| 76.104.242.66 | 12/4/2011 18:27 |
| 76.104.246.203 | 9/19/2011 22:08 |
| 76.104.252.221 | 8/22/2011 8:55 |
| 76.104.51.159 | 10/21/2011 3:53 |
| 76.104.94.12 | 10/4/2011 0:48 |
| 76.105.142.92 | 11/26/2011 22:34 |
| 76.105.240.110 | 11/29/2011 18:52 |
| 76.106.45.143 | 11/6/2011 14:36 |
| 76.106.7.85 | 10/10/2011 16:19 |
| 76.107.145.33 | 10/11/2011 20:06 |
| 76.107.42.94 | 10/24/2011 12:06 |
| 76.108.216.37 | 11/14/2011 15:30 |
| 76.108.225.162 | 11/2/2011 6:10 |
| 76.108.66.110 | 11/15/2011 22:58 |
| 76.108.81.211 | 10/20/2011 6:36 |
| 76.109.112.226 | 11/14/2011 3:14 |
| 76.110.100.98 | 10/21/2011 19:10 |
| 76.110.214.154 | 12/5/2011 18:51 |
| 76.110.219.101 | 10/21/2011 2:46 |
| 76.110.233.237 | 11/14/2011 10:23 |
| 76.110.24.183 | 12/5/2011 15:05 |
| 76.110.35.20 | 11/27/2011 2:45 |
| 76.111.226.20 | 12/6/2011 18:40 |
| 76.111.236.185 | 11/8/2011 2:08 |
| 76.111.50.101 | 8/20/2011 4:36 |
| 76.111.88.19 | 9/23/2011 2:31 |
| 76.112.253.90 | 9/19/2011 10:54 |
| 76.112.73.9 | 8/18/2011 15:08 |
| 76.113.162.214 | 9/13/2011 3:36 |
| 76.113.171.72 | 8/11/2011 4:22 |

| | |
|---|---|
| 76.113.226.3 | 11/14/2011 21:38 |
| 76.113.238.236 | 11/20/2011 16:20 |
| 76.113.92.57 | 12/3/2011 1:43 |
| 76.114.124.215 | 10/27/2011 20:21 |
| 76.114.125.46 | 11/21/2011 3:21 |
| 76.114.18.113 | 9/10/2011 0:32 |
| 76.114.47.57 | 12/2/2011 19:47 |
| 76.115.140.244 | 12/3/2011 8:27 |
| 76.115.144.176 | 11/29/2011 1:34 |
| 76.115.186.19 | 8/28/2011 7:15 |
| 76.115.220.192 | 11/23/2011 23:16 |
| 76.115.93.28 | 11/28/2011 10:38 |
| 76.115.97.161 | 11/12/2011 6:46 |
| 76.116.106.136 | 9/11/2011 15:48 |
| 76.116.130.218 | 10/8/2011 16:22 |
| 76.116.47.127 | 12/5/2011 0:19 |
| 76.116.75.225 | 10/16/2011 15:43 |
| 76.118.176.245 | 10/8/2011 1:30 |
| 76.118.185.158 | 10/10/2011 15:17 |
| 76.118.204.20 | 11/8/2011 2:43 |
| 76.118.234.40 | 10/31/2011 5:55 |
| 76.118.77.46 | 12/4/2011 7:21 |
| 76.119.214.243 | 12/6/2011 17:55 |
| 76.119.239.72 | 10/15/2011 5:00 |
| 76.120.124.103 | 11/26/2011 23:15 |
| 76.120.44.147 | 9/21/2011 1:47 |
| 76.121.176.163 | 8/18/2011 21:51 |
| 76.121.199.0 | 11/22/2011 17:42 |
| 76.121.201.111 | 12/4/2011 1:49 |
| 76.121.247.153 | 10/7/2011 4:06 |
| 76.121.44.56 | 12/5/2011 4:03 |
| 76.122.43.133 | 11/4/2011 14:34 |
| 76.122.73.187 | 11/16/2011 2:20 |
| 76.123.22.190 | 12/1/2011 18:40 |
| 76.123.42.11 | 11/26/2011 9:52 |
| 76.123.8.12 | 10/25/2011 15:19 |
| 76.124.122.83 | 11/30/2011 11:16 |
| 76.124.188.223 | 10/28/2011 3:22 |
| 76.124.235.133 | 11/19/2011 17:09 |
| 76.125.244.116 | 10/20/2011 4:56 |
| 76.125.248.139 | 9/12/2011 4:36 |
| 76.126.10.247 | 11/28/2011 21:21 |
| 76.126.155.253 | 10/10/2011 1:57 |
| 76.126.50.157 | 10/7/2011 23:07 |
| 76.127.175.220 | 10/24/2011 17:44 |
| 76.127.18.162 | 10/9/2011 4:15 |
| 76.127.221.114 | 9/28/2011 23:59 |

| IP Address | Date/Time |
|---|---|
| 76.127.244.33 | 11/13/2011 17:13 |
| 76.127.3.183 | 11/14/2011 15:44 |
| 76.127.53.134 | 8/12/2011 2:22 |
| 76.127.65.102 | 9/18/2011 23:04 |
| 76.16.13.171 | 11/11/2011 18:05 |
| 76.17.132.192 | 11/22/2011 23:33 |
| 76.17.14.242 | 9/23/2011 11:45 |
| 76.17.173.191 | 10/2/2011 4:19 |
| 76.17.221.7 | 9/15/2011 5:36 |
| 76.17.244.62 | 9/8/2011 15:45 |
| 76.17.72.125 | 11/14/2011 5:07 |
| 76.18.5.206 | 10/23/2011 21:08 |
| 76.18.86.175 | 12/6/2011 17:01 |
| 76.19.134.38 | 9/12/2011 23:47 |
| 76.19.168.180 | 9/15/2011 21:48 |
| 76.19.192.210 | 11/4/2011 3:49 |
| 76.19.21.1 | 10/11/2011 0:12 |
| 76.19.40.33 | 10/17/2011 22:59 |
| 76.19.73.81 | 11/22/2011 4:42 |
| 76.19.75.64 | 10/20/2011 9:32 |
| 76.20.128.207 | 12/1/2011 17:36 |
| 76.20.220.132 | 12/6/2011 6:27 |
| 76.21.117.2 | 9/27/2011 6:29 |
| 76.21.17.62 | 10/21/2011 23:00 |
| 76.21.4.9 | 12/2/2011 9:07 |
| 76.21.50.111 | 10/30/2011 9:23 |
| 76.21.59.76 | 9/13/2011 21:36 |
| 76.22.126.73 | 8/17/2011 4:33 |
| 76.22.130.189 | 10/27/2011 19:55 |
| 76.22.155.72 | 9/5/2011 10:52 |
| 76.22.17.26 | 10/5/2011 8:14 |
| 76.22.26.239 | 10/7/2011 3:01 |
| 76.22.48.58 | 11/30/2011 4:02 |
| 76.22.49.198 | 8/3/2011 14:33 |
| 76.22.54.184 | 10/29/2011 2:58 |
| 76.22.56.116 | 10/9/2011 16:59 |
| 76.22.64.121 | 8/15/2011 0:42 |
| 76.22.74.214 | 11/21/2011 20:01 |
| 76.23.108.43 | 10/18/2011 3:51 |
| 76.23.152.209 | 11/29/2011 23:30 |
| 76.24.220.233 | 9/24/2011 1:03 |
| 76.24.72.204 | 10/23/2011 18:21 |
| 76.24.79.159 | 9/5/2011 23:15 |
| 76.25.104.40 | 9/12/2011 7:13 |
| 76.25.205.105 | 11/29/2011 6:28 |
| 76.25.228.219 | 11/29/2011 23:01 |
| 76.25.242.249 | 10/21/2011 22:50 |

| | |
|---|---|
| 76.25.39.195 | 10/25/2011 6:35 |
| 76.26.14.59 | 12/3/2011 3:22 |
| 76.26.208.191 | 11/14/2011 1:10 |
| 76.27.150.47 | 11/20/2011 17:28 |
| 76.28.0.142 | 9/25/2011 22:09 |
| 76.28.118.253 | 8/12/2011 4:04 |
| 76.28.139.101 | 10/21/2011 4:10 |
| 76.28.190.7 | 10/20/2011 1:17 |
| 76.28.192.119 | 10/7/2011 7:04 |
| 76.28.207.10 | 8/18/2011 6:26 |
| 76.28.243.31 | 11/8/2011 14:10 |
| 76.29.181.113 | 11/5/2011 0:35 |
| 76.29.255.124 | 10/26/2011 18:07 |
| 76.30.105.234 | 8/15/2011 18:01 |
| 76.30.161.119 | 10/25/2011 19:00 |
| 76.30.201.94 | 10/22/2011 21:09 |
| 76.30.219.113 | 11/21/2011 8:30 |
| 76.30.238.135 | 11/30/2011 6:36 |
| 76.30.93.233 | 11/17/2011 5:30 |
| 76.31.165.55 | 10/28/2011 0:55 |
| 76.31.26.108 | 11/15/2011 6:20 |
| 76.31.9.194 | 8/30/2011 15:50 |
| 76.97.157.5 | 11/15/2011 13:06 |
| 76.97.164.1 | 11/14/2011 13:06 |
| 76.97.41.201 | 10/22/2011 3:48 |
| 76.98.11.198 | 10/4/2011 4:01 |
| 76.98.128.27 | 9/9/2011 18:42 |
| 76.98.245.239 | 9/8/2011 14:29 |
| 76.99.178.33 | 11/6/2011 2:42 |
| 76.99.19.67 | 10/20/2011 22:19 |
| 76.99.60.209 | 11/15/2011 19:20 |
| 76.99.62.176 | 11/13/2011 22:00 |
| 98.192.100.236 | 11/22/2011 21:24 |
| 98.192.134.247 | 9/23/2011 18:12 |
| 98.192.90.124 | 12/2/2011 19:29 |
| 98.193.135.113 | 11/29/2011 14:26 |
| 98.193.140.91 | 12/2/2011 16:48 |
| 98.193.33.209 | 11/20/2011 5:22 |
| 98.194.112.29 | 11/21/2011 5:16 |
| 98.194.143.66 | 12/1/2011 1:17 |
| 98.194.44.91 | 9/20/2011 19:41 |
| 98.194.68.79 | 9/19/2011 17:01 |
| 98.195.125.57 | 11/4/2011 4:57 |
| 98.195.171.86 | 10/20/2011 18:29 |
| 98.195.41.255 | 8/23/2011 18:11 |
| 98.195.44.108 | 9/14/2011 18:03 |
| 98.196.231.210 | 11/16/2011 2:56 |

| | |
|---|---|
| 98.197.225.27 | 10/27/2011 13:18 |
| 98.197.252.78 | 10/5/2011 4:10 |
| 98.197.53.55 | 12/5/2011 6:59 |
| 98.197.70.10 | 11/22/2011 20:26 |
| 98.197.85.203 | 10/21/2011 2:17 |
| 98.198.104.236 | 12/6/2011 2:00 |
| 98.198.134.20 | 11/20/2011 2:22 |
| 98.198.181.213 | 10/20/2011 5:15 |
| 98.198.184.116 | 11/4/2011 5:43 |
| 98.198.191.126 | 10/20/2011 4:35 |
| 98.198.192.218 | 10/14/2011 22:10 |
| 98.198.208.180 | 9/14/2011 14:36 |
| 98.198.227.171 | 11/22/2011 11:34 |
| 98.198.249.71 | 12/5/2011 4:43 |
| 98.199.157.98 | 9/15/2011 4:09 |
| 98.199.206.95 | 10/9/2011 15:56 |
| 98.199.233.44 | 11/22/2011 16:40 |
| 98.199.234.239 | 11/9/2011 1:45 |
| 98.199.43.153 | 11/21/2011 3:48 |
| 98.200.118.211 | 11/8/2011 1:38 |
| 98.200.214.193 | 11/20/2011 23:15 |
| 98.200.236.160 | 10/17/2011 0:02 |
| 98.200.64.133 | 10/28/2011 6:43 |
| 98.200.73.233 | 11/14/2011 6:22 |
| 98.201.50.237 | 9/13/2011 1:00 |
| 98.201.58.187 | 9/22/2011 22:12 |
| 98.202.10.234 | 11/6/2011 22:08 |
| 98.202.18.56 | 11/20/2011 18:25 |
| 98.202.193.65 | 12/2/2011 10:28 |
| 98.202.8.253 | 11/13/2011 4:30 |
| 98.203.152.64 | 12/4/2011 23:18 |
| 98.203.90.35 | 10/25/2011 13:15 |
| 98.204.34.24 | 9/14/2011 1:04 |
| 98.206.180.227 | 11/10/2011 9:47 |
| 98.206.202.240 | 11/16/2011 16:47 |
| 98.206.218.171 | 10/29/2011 7:17 |
| 98.206.224.152 | 12/3/2011 1:59 |
| 98.207.225.67 | 10/25/2011 11:12 |
| 98.207.232.93 | 11/22/2011 2:11 |
| 98.207.44.208 | 8/16/2011 17:13 |
| 98.208.19.127 | 11/16/2011 8:44 |
| 98.208.56.235 | 9/12/2011 17:48 |
| 98.209.126.203 | 9/19/2011 22:27 |
| 98.209.136.19 | 10/20/2011 2:20 |
| 98.209.38.134 | 8/29/2011 7:42 |
| 98.209.42.71 | 11/27/2011 23:54 |
| 98.209.88.195 | 11/3/2011 16:21 |

| | |
|---|---|
| 98.209.88.96 | 11/4/2011 21:26 |
| 98.210.104.158 | 12/4/2011 11:14 |
| 98.210.196.213 | 10/10/2011 2:42 |
| 98.210.246.122 | 10/20/2011 4:25 |
| 98.210.5.94 | 11/25/2011 2:04 |
| 98.211.109.220 | 11/24/2011 3:13 |
| 98.211.17.53 | 11/19/2011 5:58 |
| 98.211.248.123 | 11/20/2011 14:30 |
| 98.212.120.255 | 11/21/2011 7:09 |
| 98.212.69.143 | 10/29/2011 20:00 |
| 98.213.169.245 | 9/17/2011 0:28 |
| 98.214.138.118 | 12/6/2011 22:44 |
| 98.214.7.126 | 11/23/2011 22:28 |
| 98.216.129.208 | 8/15/2011 3:34 |
| 98.216.182.3 | 11/10/2011 21:40 |
| 98.216.248.192 | 11/19/2011 7:54 |
| 98.216.35.61 | 11/19/2011 9:21 |
| 98.216.6.144 | 10/2/2011 20:07 |
| 98.216.7.65 | 11/26/2011 17:15 |
| 98.217.111.46 | 10/24/2011 8:33 |
| 98.217.152.180 | 11/3/2011 12:12 |
| 98.217.177.32 | 9/4/2011 5:07 |
| 98.217.208.33 | 10/24/2011 23:04 |
| 98.217.53.241 | 12/5/2011 3:15 |
| 98.218.154.245 | 11/15/2011 14:08 |
| 98.218.236.76 | 9/9/2011 2:43 |
| 98.218.44.53 | 11/16/2011 0:29 |
| 98.219.10.145 | 10/31/2011 5:20 |
| 98.219.192.71 | 10/20/2011 6:12 |
| 98.219.197.1 | 8/17/2011 6:59 |
| 98.219.208.109 | 10/12/2011 21:03 |
| 98.220.105.124 | 10/21/2011 3:07 |
| 98.220.106.47 | 10/5/2011 20:02 |
| 98.220.172.237 | 11/9/2011 2:49 |
| 98.220.205.104 | 11/30/2011 4:30 |
| 98.221.117.158 | 9/21/2011 19:30 |
| 98.221.149.23 | 10/20/2011 15:19 |
| 98.221.65.245 | 9/14/2011 20:00 |
| 98.221.85.100 | 11/26/2011 22:18 |
| 98.222.154.33 | 8/17/2011 22:17 |
| 98.223.125.138 | 10/31/2011 4:24 |
| 98.223.185.23 | 11/20/2011 4:56 |
| 98.223.223.91 | 11/8/2011 5:27 |
| 98.223.237.165 | 9/24/2011 23:56 |
| 98.224.117.142 | 10/23/2011 23:37 |
| 98.224.18.72 | 9/13/2011 8:13 |
| 98.224.242.212 | 8/21/2011 8:59 |

| | |
|---|---|
| 98.224.255.161 | 11/14/2011 4:05 |
| 98.225.112.193 | 11/24/2011 12:02 |
| 98.225.15.68 | 8/17/2011 16:02 |
| 98.225.167.243 | 9/14/2011 15:50 |
| 98.225.75.181 | 10/4/2011 22:18 |
| 98.225.98.207 | 10/25/2011 8:40 |
| 98.226.104.25 | 11/14/2011 5:44 |
| 98.226.13.235 | 12/4/2011 13:51 |
| 98.226.21.144 | 11/3/2011 2:19 |
| 98.226.251.10 | 11/28/2011 22:28 |
| 98.227.221.135 | 11/29/2011 2:14 |
| 98.227.228.18 | 12/4/2011 21:07 |
| 98.228.211.222 | 11/26/2011 15:50 |
| 98.230.155.135 | 11/30/2011 2:15 |
| 98.230.217.90 | 10/28/2011 2:52 |
| 98.230.238.145 | 12/6/2011 20:55 |
| 98.230.40.115 | 10/20/2011 1:02 |
| 98.230.99.245 | 12/3/2011 0:12 |
| 98.231.117.36 | 11/29/2011 10:11 |
| 98.231.143.150 | 8/11/2011 1:02 |
| 98.231.183.219 | 10/28/2011 14:19 |
| 98.231.207.28 | 10/10/2011 18:16 |
| 98.232.145.90 | 9/14/2011 4:10 |
| 98.232.20.125 | 11/24/2011 4:49 |
| 98.232.51.227 | 11/1/2011 16:31 |
| 98.232.87.57 | 11/12/2011 19:57 |
| 98.233.163.55 | 11/27/2011 6:08 |
| 98.233.5.238 | 11/17/2011 6:09 |
| 98.234.104.147 | 11/30/2011 6:18 |
| 98.234.116.174 | 11/21/2011 16:29 |
| 98.234.150.167 | 11/19/2011 23:48 |
| 98.234.184.186 | 10/23/2011 6:55 |
| 98.234.2.29 | 8/16/2011 7:49 |
| 98.234.237.229 | 10/3/2011 17:30 |
| 98.234.241.235 | 9/7/2011 1:43 |
| 98.234.243.239 | 11/5/2011 8:12 |
| 98.234.245.145 | 10/21/2011 6:47 |
| 98.235.186.200 | 12/5/2011 6:47 |
| 98.236.130.197 | 11/14/2011 19:29 |
| 98.236.149.74 | 11/3/2011 3:12 |
| 98.236.5.85 | 11/21/2011 8:19 |
| 98.236.82.169 | 11/28/2011 23:27 |
| 98.237.237.37 | 11/27/2011 8:02 |
| 98.237.30.147 | 10/9/2011 5:18 |
| 98.237.30.5 | 8/3/2011 17:45 |
| 98.237.96.18 | 11/13/2011 3:10 |
| 98.238.108.151 | 11/17/2011 17:24 |

| | |
|---|---|
| 98.238.186.136 | 10/31/2011 11:03 |
| 98.238.201.86 | 9/13/2011 10:05 |
| 98.238.225.0 | 9/22/2011 1:43 |
| 98.240.143.14 | 11/28/2011 6:15 |
| 98.240.161.65 | 10/23/2011 7:20 |
| 98.240.221.5 | 11/26/2011 17:58 |
| 98.242.107.21 | 10/24/2011 6:22 |
| 98.242.51.4 | 9/29/2011 8:11 |
| 98.242.55.6 | 8/30/2011 11:48 |
| 98.243.117.199 | 8/28/2011 16:10 |
| 98.243.188.134 | 10/3/2011 12:34 |
| 98.243.213.128 | 11/20/2011 19:39 |
| 98.243.237.19 | 10/5/2011 2:26 |
| 98.243.248.6 | 9/13/2011 17:46 |
| 98.243.252.121 | 10/8/2011 18:03 |
| 98.244.229.80 | 11/12/2011 4:21 |
| 98.245.161.110 | 11/18/2011 7:28 |
| 98.245.228.157 | 11/30/2011 5:28 |
| 98.245.33.88 | 9/29/2011 19:29 |
| 98.245.59.137 | 10/29/2011 20:43 |
| 98.245.89.184 | 11/13/2011 22:38 |
| 98.246.162.33 | 11/12/2011 6:30 |
| 98.247.32.243 | 11/14/2011 4:41 |
| 98.247.35.236 | 10/6/2011 4:16 |
| 98.247.97.105 | 11/16/2011 3:48 |
| 98.248.118.253 | 11/24/2011 10:05 |
| 98.248.147.186 | 10/21/2011 8:48 |
| 98.248.240.82 | 12/6/2011 21:50 |
| 98.248.49.154 | 8/31/2011 2:54 |
| 98.248.53.138 | 9/16/2011 22:24 |
| 98.249.0.246 | 10/2/2011 3:26 |
| 98.249.145.64 | 10/2/2011 14:56 |
| 98.249.16.207 | 10/20/2011 23:43 |
| 98.249.59.77 | 9/14/2011 6:28 |
| 98.249.7.129 | 10/21/2011 17:13 |
| 98.249.9.80 | 11/1/2011 3:49 |
| 98.250.115.57 | 10/1/2011 16:12 |
| 98.250.120.36 | 11/11/2011 8:00 |
| 98.250.156.21 | 12/5/2011 19:08 |
| 98.250.18.84 | 11/4/2011 8:56 |
| 98.250.196.232 | 10/20/2011 19:56 |
| 98.250.75.4 | 11/21/2011 22:00 |
| 98.251.12.110 | 11/15/2011 9:57 |
| 98.251.148.129 | 10/27/2011 4:11 |
| 98.251.196.88 | 10/23/2011 22:06 |
| 98.251.242.244 | 11/14/2011 10:02 |
| 98.251.48.4 | 11/13/2011 5:16 |

| | |
|---|---|
| 98.252.13.92 | 8/3/2011 7:44 |
| 98.252.221.125 | 9/7/2011 1:04 |
| 98.255.194.134 | 9/8/2011 8:50 |
| 98.255.33.195 | 10/7/2011 19:58 |
| 67.165.122.210 | 8/31/2011 13:34 |
| 67.165.126.199 | 10/22/2011 22:08 |
| 67.165.153.149 | 12/5/2011 2:01 |
| 67.165.197.157 | 11/14/2011 14:45 |
| 67.165.20.31 | 10/25/2011 2:31 |
| 67.165.239.132 | 11/30/2011 22:34 |
| 67.165.240.103 | 10/26/2011 20:43 |
| 67.165.3.151 | 10/24/2011 16:37 |
| 67.165.35.45 | 10/3/2011 14:50 |
| 67.165.42.11 | 9/27/2011 16:40 |
| 67.165.91.24 | 11/23/2011 21:10 |
| 67.166.125.178 | 11/2/2011 15:06 |
| 67.166.32.217 | 11/5/2011 20:37 |
| 67.168.0.130 | 8/29/2011 15:14 |
| 67.168.215.75 | 10/9/2011 19:02 |
| 67.168.230.117 | 11/7/2011 9:50 |
| 67.168.4.64 | 8/6/2011 3:40 |
| 67.168.57.63 | 11/24/2011 17:31 |
| 67.168.72.232 | 12/5/2011 4:21 |
| 67.169.108.88 | 9/12/2011 6:24 |
| 67.169.128.244 | 11/3/2011 4:58 |
| 67.169.184.97 | 10/6/2011 3:53 |
| 67.169.211.84 | 9/22/2011 3:51 |
| 67.169.230.146 | 10/11/2011 23:54 |
| 67.170.203.211 | 9/25/2011 16:50 |
| 67.170.216.167 | 9/26/2011 9:32 |
| 67.170.58.249 | 12/1/2011 4:37 |
| 67.171.130.73 | 10/23/2011 16:33 |
| 67.171.141.75 | 10/25/2011 16:30 |
| 67.171.198.56 | 11/10/2011 6:31 |
| 67.171.210.115 | 8/16/2011 0:05 |
| 67.171.253.100 | 10/20/2011 5:53 |
| 67.172.134.168 | 10/21/2011 18:07 |
| 67.172.186.236 | 11/4/2011 10:12 |
| 67.172.34.171 | 10/26/2011 20:35 |
| 67.173.79.113 | 11/9/2011 18:40 |
| 67.174.36.94 | 11/22/2011 4:51 |
| 67.174.56.144 | 10/28/2011 14:03 |
| 67.177.168.66 | 10/17/2011 16:22 |
| 71.192.100.156 | 10/24/2011 0:19 |
| 71.192.128.129 | 11/19/2011 23:44 |
| 71.192.134.167 | 9/15/2011 2:36 |
| 71.192.154.130 | 11/16/2011 0:07 |

| | |
|---|---|
| 71.192.199.109 | 9/6/2011 21:22 |
| 71.192.204.49 | 9/29/2011 2:18 |
| 71.192.23.38 | 11/28/2011 15:02 |
| 71.192.56.13 | 11/14/2011 6:18 |
| 71.193.129.220 | 8/10/2011 5:20 |
| 71.193.166.189 | 10/14/2011 6:28 |
| 71.193.182.240 | 12/2/2011 17:43 |
| 71.193.187.208 | 8/20/2011 10:56 |
| 71.195.0.183 | 11/15/2011 6:25 |
| 71.195.100.253 | 11/6/2011 7:31 |
| 71.195.124.178 | 8/27/2011 15:23 |
| 71.195.29.203 | 11/20/2011 22:56 |
| 71.195.51.72 | 8/28/2011 5:29 |
| 71.195.57.64 | 11/27/2011 20:59 |
| 71.196.103.236 | 10/20/2011 5:25 |
| 71.196.222.128 | 12/4/2011 20:05 |
| 71.197.118.106 | 11/6/2011 8:25 |
| 71.197.135.236 | 9/22/2011 13:39 |
| 71.197.222.11 | 10/20/2011 14:44 |
| 71.197.8.172 | 12/5/2011 17:45 |
| 71.197.86.95 | 10/28/2011 7:20 |
| 71.198.173.128 | 12/2/2011 8:55 |
| 71.199.58.251 | 11/3/2011 21:53 |
| 71.200.42.232 | 12/2/2011 14:02 |
| 71.200.81.143 | 12/3/2011 2:50 |
| 71.202.10.208 | 10/6/2011 19:51 |
| 71.202.122.57 | 11/22/2011 1:59 |
| 71.202.135.173 | 10/18/2011 22:22 |
| 71.202.23.38 | 10/6/2011 15:40 |
| 71.202.232.109 | 8/15/2011 17:56 |
| 71.203.215.93 | 9/10/2011 15:21 |
| 71.204.1.149 | 8/11/2011 20:02 |
| 71.204.122.90 | 12/3/2011 3:52 |
| 71.204.77.8 | 8/18/2011 8:44 |
| 71.205.132.175 | 11/22/2011 13:48 |
| 71.205.145.27 | 10/17/2011 12:56 |
| 71.205.148.67 | 8/30/2011 23:08 |
| 71.206.186.160 | 10/2/2011 20:17 |
| 76.18.126.144 | 8/8/2011 20:07 |
| 70.88.100.185 | 11/15/2011 9:05 |