# EXHIBIT A

**Account Agreement**                                               Date   12/11/2013

| Institution Name & Address | Internal Use |
|---|---|

**Institution Name & Address**

Sabadell United Bank, N A
1688 Meridian Avenue
Miami Beach, FL  33139-2705

BRANCH _____10_____

**Account Title & Address**

John L Steele
Kerry E Steele
Tenancy By The Entireties
50 Samana Dr
Miami FL 33133

**Ownership of Account**

The specified ownership will remain the same for all accounts

*(For consumer accounts, select and initial )*

☐ Single-Party Account _____   ☐ Multiple Party Account _____
☒ Multiple Party Account   Tenancy by the Entireties _KS_
☐ Corporation   For Profit          ☐ Corporation - Nonprofit
☐ Partnership   ☐ Sole Proprietorship   ☐ Limited Liability Company
☐ Trust Separate Agreement Dated _____

**IMPORTANT ACCOUNT OPENING INFORMATION**   Federal law requires us to obtain sufficient information to verify your identity  You may be asked several questions and to provide one or more forms of identification to fulfill this requirement  In some instances we may use outside sources to confirm the information  The information you provide is protected by our privacy policy and federal law

Enter Non-Individual Owner Information on page 2  There is additional Owner/Signer Information space on page 2

**Beneficiary Designation**

*(Check appropriate ownership above - select and initial below )*

☐ Single Party Account
☐ Single Party Account with Pay On Death (POD)
☒ Multiple Party Account with Right of Survivorship   _KS_
☐ Multiple Party Account with Right of Survivorship and POD
☐ Multiple-Party Account without Right of Survivorship
☐

**Owner/Signer Information 1**

| Name | John L Steele |
|---|---|
| Relationship | Joint (Or) |
| Address | 50 Samana Dr<br>Miami, FL  33133 |
| Mailing Address (if different) | |
| Home Phone | |
| Work Phone | |
| Mobile Phone | MAVERICK |
| E Mail | |
| Birth Date | |
| SSN/TIN | |
| Gov t Issued Photo ID (Type  Number  State  Issue Date  Exp  Date) | Drivers License<br>FLORIDA 02/22/2020 |
| Other ID (Description Details) | |
| Employer | Under The Bridge |
| Previous Financial Inst | |

**Beneficiary Name(s), Address(es), and SSN(s)**

*(Check appropriate beneficiary designation above )*

☐ If checked  this is a temporary account agreement
Number of signatures required for withdrawal  1

**Signature(s)**

The undersigned authorize the financial institution to investigate credit and employment history and obtain reports from consumer reporting agency(ies) on them as individuals  Except as otherwise provided by law or other documents  each of the undersigned is authorized to make withdrawals from the account(s)  provided the required number of signatures indicated above is satisfied  The undersigned personally and as  or on behalf of the account owner(s) agree to the terms of  and acknowledge receipt of copy(ies) of  this document and the following

☒ Terms and Conditions     ☒ Privacy
☒ Electronic Fund Transfers   ☐ Truth in Savings
☒ Substitute Checks        ☒ Funds Availability
☐ Common Features          ☒ Schedule of Fees and Charges

☐ Convenience Account Agent (See Owner/Signer Information for Convenience Account Agent designation(s) )

**Owner/Signer Information 2**

| Name | Kerry E Steele |
|---|---|
| Relationship | Joint (Or) |
| Address | 50 Samana Dr<br>Miami, FL  33133 |
| Mailing Address (if different) | |
| Home Phone | |
| Work Phone | |
| Mobile Phone | |
| E Mail | |
| Birth Date | |
| SSN/TIN | |
| Gov t Issued Photo ID (Type  Number  State  Issue Date  Exp  Date) | Drivers License<br>Florida 06/20/2011 02/16/2020 |
| Other ID (Description Details) | |
| Employer | Owner |
| Previous Financial Inst | |

1 [ x   _John L Steele_   ]
2 [ x   _Kerry E Steele_   ]
3 [ x   ]   4 [ x _KS_   ]

Signature Card FL
Bankers Systems ®
Wolters Kluwer Financial Services  2003  2006

Initials _KS WS_                    WKP4AZ FL 5/2/2007
Page 1 of 2

RECEIVED

DEC 1 2 2013

## Owner/Signer Information 3

| | |
|---|---|
| Name | |
| Relationship | |
| Address | |
| Mailing Address (if different) | |
| Home Phone | |
| Work Phone | |
| Mobile Phone | |
| E Mail | |
| Birth Date | |
| SSN/TIN | |
| Gov t Issued Photo ID (Type Number State Issue Date Exp Date) | |
| Other ID (Description Details) | |
| Employer | |
| Previous Financial Inst | |

## Owner/Signer Information 4

| | |
|---|---|
| Name | |
| Relationship | |
| Address | |
| Mailing Address (if different) | |
| Home Phone | |
| Work Phone | |
| Mobile Phone | |
| E Mail | |
| Birth Date | |
| SSN/TIN | |
| Gov t Issued Photo ID (Type Number State Issue Date Exp Date) | |
| Other ID (Description Details) | |
| Employer | |
| Previous Financial Inst | |

## Backup Withholding Certifications

(If not a "U.S. Person," certify foreign status separately.)

TIN

☒ Taxpayer I D Number (TIN) - The number shown above is my correct taxpayer identification number

☒ Backup Withholding - I am not subject to backup withholding either because I have not been notified that I am subject to backup withholding as a result of a failure to report all interest or dividends or the Internal Revenue Service has notified me that I am no longer subject to backup withholding

☐ Exempt Recipients - I am an exempt recipient under the Internal Revenue Service Regulations

I certify under penalties of perjury the statements checked in this section and that I am a U S person (including a U S resident alien)

X _____ (Date)
John L. Steele

## Non-Individual Owner Information

| | | |
|---|---|---|
| Name | | |
| EIN | | |
| Phone | | |
| Mobile Phone | | |
| E Mail | | |
| Type of Entity | | |
| State/Country & Date of Organization | | |
| Nature of Business | | |
| Address | | |
| Mailing Address (if different) | | |
| Authorization/ Resolution Date | | |
| Previous Financial Inst | | |

| Account Description | Account # | Initial Deposit/Source |
|---|---|---|
| Personal Checking | | $ 16,994 31 <br> ☐ Cash  ☒ Check <br> ☐ |
| | | $ <br> ☐ Cash  ☐ Check <br> ☐ |
| | | $ <br> ☐ Cash  ☐ Check <br> ☐ |

## Services Requested

☐ ATM    ☐ Debit/Check Cards (No Requested                )
☐ _____    ☐ _____
☐ _____    ☐ _____

## Other Terms/Information

Relate to existing HH# 0312129990000010

Purpose of Account Personal Expenses

Signature Card FL
Bankers Systems ®
Wolters Kluwer Financial Services _ 2003  2006

Initials _____

MPMP LAZ FL  5/2/2007
Page 2 of 2

##XXH1768DPCSTM

Statement of Account

Last statement: December 11, 2013
This statement: December 16, 2013
Total days in statement period: 6

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
50 SAMANA DR
MIAMI FL 33133

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

0

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Checking | | $16,494.31 |

Personal Checking

Account number

| Beginning balance | $0.00 | | |
|---|---|---|---|
| Total additions | $ 16,994.31 | Total subtractions | $-500.00 |

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 12-11 | #Deposit | 000000012000396 | 16,994.31 | |
| 12-12 | #withdrawal | 000000012000100 | | -500.00 |

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12-11 | 16,994.31 | 12-12 | 16,494.31 | | |

Page 1



Tracer: 12000397 - Amt: $16,994.31 - 12/11/2013





78291933

Tracer: 12000397 - Amt: $16,994.31 - 12/11/2013



Tracer: 12000396 - Amt: $16,994.31 - 12/11/2013



Tracer: 12000396 - Amt: $16,994.31 - 12/11/2013



Tracer: 12000100 - Amt: $500.00 - 12/12/2013

Tracer: 12000100 - Amt: $500.00 - 12/12/2013

##XXH1768DPCSTM

Statement of Account

Last statement: December 16, 2013
This statement: January 16, 2014
Total days in statement period: 31

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
50 SAMANA DR
MIAMI FL 33133

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

10

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Checking |  | $20,554.06 |

Personal Checking

Account number

10 Enclosures

Beginning balance        $16,494.31
Total additions       $ 118,896.84    Total subtractions      $-114,837.09

| Number | Date | Amount | Control |
|---|---|---|---|
| 325554 | 12-19 | 240.00 | 000001000005760 |
| 325555 | 12-27 | 505.00 | 000001000001728 |
| 325556 | 01-08 | 158.00 | 000001000003392 |
| 325557 | 12-24 | 1,350.00 | 000001000009739 |
| 325558 | 12-30 | 114.20 | 000001000008477 |
| 325559 | 12-30 | 180.08 | 000001000001347 |
| 325560 | 01-07 | 123.82 | 000001000002286 |
| 325561 | 01-10 | 7,000.00 | 000001000007738 |
| 325618 * | 01-07 | 8,200.00 | 000001000002274 |
| 325631 * | 01-07 | 55,000.00 | 000000012000126 |

* Skip in check sequence

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 12-17 | #ACH Debit | 042000012736975 |  | -41.15 |
|  | DELUXE CHECK CHECK/ACC. |  |  |  |

Page 1

##XXH1768DPCSTM

January 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 12-26 | #ACH Credit | 121141289348197 | .31 | |
| | BANK OF AMERICA ACCT CNFRM | | | |
| | 131226 | | | |
| 12-26 | #ACH Credit | 121141289348198 | .44 | |
| | BANK OF AMERICA ACCT CNFRM | | | |
| | 131226 | | | |
| 12-26 | #ACH Debit | 121141289350505 | | -0.75 |
| | BANK OF AMERICA ACCT CNFRM | | | |
| | 131226 | | | |
| 12-27 | #ACH Debit | 021000025525337 | | -313.00 |
| | CHASE EPAY | | | |
| | 131227 | | | |
| 12-30 | #Deposit | 000000012000010 | 116,395.89 | |
| 12-30 | #ACH Credit | 091000017471884 | .05 | |
| | PAYPAL VERIFYBANK | | | |
| | 131230 | | | |
| 12-30 | #ACH Credit | 091000017471883 | .15 | |
| | PAYPAL VERIFYBANK | | | |
| | 131230 | | | |
| 12-30 | #ACH Credit | 021001034538861 | 2,500.00 | |
| | Online Resources Billpay CR | | | |
| 12-30 | #ACH Debit | 091000017491109 | | -0.20 |
| | PAYPAL VERIFYBANK | | | |
| | 131230 | | | |
| 12-30 | #ACH Debit | 051405519966480 | | -280.00 |
| | CAPITAL ONE ONLINE PMT | | | |
| | 131230 | | | |
| 12-30 | #ACH Debit | 031100201204460 | | -302.28 |
| | ATT Payment | | | |
| | 131228 | | | |
| 12-30 | #ACH Debit | 021000022271143 | | -315.00 |
| | CHASE EPAY | | | |
| | 131230 | | | |
| 12-30 | #ACH Debit | 031100201441751 | | -400.00 |
| | AETNA GEMS CIP GEMS | | | |
| | 131230 | | | |
| 12-30 | #ACH Debit | 121141283364778 | | -500.00 |
| | BK OF AMER VI/MC ONLINE PMT | | | |
| | 131230 | | | |
| 12-30 | #ACH Debit | 121141283364780 | | -500.00 |
| | BK OF AMER VI/MC ONLINE PMT | | | |
| | 131230 | | | |
| 12-30 | #ACH Debit | 121141283364779 | | -540.41 |
| | BK OF AMER VI/MC ONLINE PMT | | | |
| | 131230 | | | |
| 12-31 | #ACH Debit | 091000018176830 | | -25.94 |
| | PAYPAL INST XFER | | | |
| | 131231 | | | |
| 12-31 | #ACH Debit | 091000018177357 | | -39.00 |
| | PAYPAL INST XFER | | | |
| | 131231 | | | |

Page 2

##XXH1768DPCSTM

January 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 12-31 | #ACH Debit<br>PAYPAL INST XFER<br>131231 | 091000016849758 | | -49.99 |
| 12-31 | #ACH Debit<br>PAYPAL INST XFER<br>131231 | 091000016849852 | | -58.79 |
| 12-31 | #ACH Debit<br>PAYPAL INST XFER<br>131231 | 091000018176643 | | -83.95 |
| 12-31 | #ACH Debit<br>FPL DIRECT DEBIT ELEC PYMT<br>131230 | 111000017132237 | | -128.66 |
| 01-02 | #ACH Debit<br>AMEX EPayment ACH PMT<br>140102 | 091000017059768 | | -104.75 |
| 01-02 | #ACH Debit<br>AMEX EPayment ACH PMT<br>140102 | 091000017050441 | | -173.00 |
| 01-02 | #ACH Debit<br>AMEX EPayment ACH PMT<br>140102 | 091000017062903 | | -274.73 |
| 01-02 | #ACH Debit<br>AMEX EPayment ACH PMT<br>140102 | 091000017050949 | | -8,820.48 |
| 01-03 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140103 | 121141287372459 | | -8,574.35 |
| 01-06 | #ACH Debit<br>PAYPAL INST XFER<br>140106 | 091000017648348 | | -21.92 |
| 01-06 | #ACH Debit<br>PAYPAL INST XFER<br>140106 | 091000011805205 | | -59.81 |
| 01-07 | #ACH Debit<br>VUE FL REAL EST VUE FL REA<br>140107 | 021000029215270 | | -31.50 |
| 01-07 | #ACH Debit<br>MDWS M-DWASDPMT<br>140107 | 091000010792267 | | -399.25 |
| 01-08 | #ACH Debit<br>PAYPAL INST XFER<br>140108 | 091000014733413 | | -21.67 |
| 01-09 | #ACH Debit<br>CITI CARD ONLINE PAYMENT<br>140109 | 091409681284995 | | -4,057.24 |
| 01-09 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140109 | 121141288790430 | | -5,000.00 |
| 01-10 | #ACH Debit<br>COLIN WHARTON IAT PAYPAL<br>140110 J222222BH5ZDY | 091000013735849 | | -3.49 |

Page 3

##XXH1768DPCSTM

January 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 01-10 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140110 | 121141284142873 | | -10,000.00 |
| 01-13 | #ACH Debit<br>PAYPAL INST XFER<br>140113 | 091000013078792 | | -54.00 |
| 01-13 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140113 | 121141283923792 | | -790.68 |

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-16 | 16,494.31 | 12-30 | 129,809.08 | 01-08 | 47,459.47 |
| 12-17 | 16,453.16 | 12-31 | 129,422.75 | 01-09 | 38,402.23 |
| 12-19 | 16,213.16 | 01-02 | 120,049.79 | 01-10 | 21,398.74 |
| 12-24 | 14,863.16 | 01-03 | 111,475.44 | 01-13 | 20,554.06 |
| 12-26 | 14,863.16 | 01-06 | 111,393.71 | | |
| 12-27 | 14,045.16 | 01-07 | 47,639.14 | | |

Overdraft/Insufficient Funds Fees

| | Total For This Statement Period | Total For Prior Calendar Year |
|---|---|---|
| Total Insufficient Funds (returned items) fees | $0.00 | $0.00 |
| Total Overdraft (paid items) fees | $0.00 | $0.00 |

Page 4

NAME_ John Steele

No. 325557

ACCOUNT NO.

DATE_ Dec 21, 2013     63-964 / 670

AMOUNT

$ 1350 —

PAY TO THE ORDER OF_ 1BC PA

Thirteen Hundred Fifty _____ DOLLARS

**Sabadell** United Bank

FOR 14055090

AUTHORIZED SIGNATURE

Tracer: 1000009739 - Amt: $1,350.00 - 12/24/2013     CPA

Regions
Date: 12/23/13

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

Deposited by kwbarr
Date: 12/23/13
For Deposit Only to Acct#
Location: CPAS
Customer: INFIELD BARR CPAS PA

Tracer: 1000009739 - Amt: $1,350.00 - 12/24/2013



Tracer: 1000008477 - Amt: $114.20 - 12/30/2013



Tracer: 1000007738 - Amt: $7,000.00 - 01/10/2014



Tracer: 1000002274 - Amt: $8,200.00 - 01/07/2014

Tracer: 1000002274 - Amt: $8,200.00 - 01/07/2014



**Tracer: 12000126 - Amt: $55,000.00 - 01/07/2014**



**Tracer: 12000126 - Amt: $55,000.00 - 01/07/2014**



Tracer: 12000011 - Amt: $116,395.89 - 12/30/2013



Tracer: 12000011 - Amt: $116,395.89 - 12/30/2013



Tracer: 12000010 - Amt: $116,395.89 - 12/30/2013



Tracer: 12000010 - Amt: $116,395.89 - 12/30/2013

##XXH1768DPCSTM

[REDACTED]

Statement of Account

Last statement: January 16, 2014
This statement: February 14, 2014
Total days in statement period: 29

[REDACTED]

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
50 SAMANA DR
MIAMI FL 33133

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

5

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Checking | [REDACTED] | $152,095.01 |

Personal Checking

Account number
[REDACTED]

5 Enclosures

| Beginning balance | $20,554.06 | | |
|---|---|---|---|
| Total additions | $ 170,743.98 | Total subtractions | $-39,203.03 |

| Number | Date | Amount | Control |
|---|---|---|---|
| 191 | 01-23 | 23,058.83 | 000001000009849 |
| 192 | 01-21 | 2,500.00 | 000001000008511 |
| 195 ☆ | 02-04 | 3,500.00 | 000001000009286 |
| 199 ☆ | 02-03 | 80.00 | 000001000015450 |
| 325562 ☆ | 01-28 | 60.00 | 000001000006098 |

☆ Skip in check sequence

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 01-17 | #Check Card Purchase    000000005850000 MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PMTS AMZN COM WA 01-16-14 SEQ # 401620000585 | | | -17.70 |
| 01-21 | #Deposit | 000000012001021 | 9,000.00 | |

Page 1

##XXH1768DPCSTM

February 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 01-21 | #POS Purchase<br>POS PURCHASE TERMINAL 001<br>LOWE'S #2254 HIALEAH FL<br>01-20-14 11:59 AM SEQ # 020006590228 | 000005902280000 | | -99.52 |
| 01-21 | #POS Purchase<br>POS PURCHASE TERMINAL 30513318<br>CVS 05133 MIAMI BEA FL<br>01-18-14 2:57 PM SEQ # 185052 | 000001850520000 | | -182.87 |
| 01-21 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 313149<br>WHOLE FOODS MARK 1020 ALMIAMI FL<br>01-20-14 3:25 PM SEQ # 402021248708 | 000002487080000 | | -434.36 |
| 01-21 | #ACH Debit<br>PAYPAL INST XFER<br>140121 | 091000018475444 | | -4.98 |
| 01-21 | #ACH Debit<br>PAYPAL INST XFER<br>140121 | 091000018285653 | | -18.00 |
| 01-21 | #ACH Debit<br>CARM COSTA IAT PAYPAL<br>140121 J222222C2VTH2 | 091000010142770 | | -23.39 |
| 01-21 | #ACH Debit<br>FPL DIRECT DEBIT ELEC PYMT<br>140117 | 111000018738953 | | -28.45 |
| 01-21 | #ACH Debit<br>PAYPAL INST XFER<br>140121 | 091000015034193 | | -56.31 |
| 01-21 | #ACH Debit<br>PAYPAL INST XFER<br>140121 | 091000018409217 | | -61.50 |
| 01-22 | #POS Purchase<br>POS PURCHASE TERMINAL 35206698<br>USPS 1158450405 MIAMI FL<br>01-22-14 11:03 AM SEQ # 402216006576 | 000000065760000 | | -13.51 |
| 01-22 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 416407<br>USPS CHANGE OF66100959 800 23831 TN<br>01-21-14 SEQ # 402120418170 | 000004181700000 | | -1.00 |
| 01-22 | #ACH Debit<br>PAYPAL INST XFER<br>140122 | 091000013100144 | | -7.95 |
| 01-22 | #ACH Debit<br>CAPITAL ONE ONLINE PMT<br>140122 | 051405517849754 | | -300.00 |
| 01-23 | #ACH Credit<br>Online Resources Billpay CR | 021001037778766 | 2,500.00 | |
| 01-23 | #ATM Withdrawal<br>CASH WITHDRAWAL TERMINAL WA113162<br>524 JEFFERSON AVE MIAMI BEA FL<br>01-23-14 8:33 AM SEQ # 001257903271 | 000009032710000 | | -200.00 |

Page 2

##XXH1768DPCSTM

February 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 01-23 | #Service Charge | 000009032710000 | | -1.50 |
| | ATM WITHDRAWAL | | | |
| 01-23 | #POS Purchase | 000000011380000 | | -182.99 |
| | POS PURCHASE TERMINAL P1209003 | | | |
| | PUBLIX MIAMI BEA FL | | | |
| | 01-23-14 4:22 PM SEQ # 001138 | | | |
| 01-23 | #Check Card Purchase | 000007132170000 | | -43.38 |
| | MERCHANT PURCHASE TERMINAL 318198 | | | |
| | WALGREENS 524 JEFFERSON MIAMI BEA FL | | | |
| | 01-23-14 7:32 AM SEQ # 402313713217 | | | |
| 01-23 | #ATM Surcharge | 000009032710000 | | -3.00 |
| | SURCHARGE AMOUNT TERMINAL WA113162 | | | |
| | 524 JEFFERSON AVE MIAMI BEA FL | | | |
| | 01-23-14 8:33 AM SEQ # 001257903271 | | | |
| 01-23 | #ACH Debit | 091000010569471 | | -30.98 |
| | PAYPAL INST XFER | | | |
| | 140123 | | | |
| 01-23 | #ACH Debit | 111000016581508 | | -143.91 |
| | FPL DIRECT DEBIT ELEC PYMT | | | |
| | 140122 | | | |
| 01-24 | #POS Purchase | 000000138050000 | | -42.84 |
| | POS PURCHASE TERMINAL 04356575 | | | |
| | KMART 9224 MARATHON FL | | | |
| | 01-24-14 6:37 PM SEQ # 402401013805 | | | |
| 01-24 | #Check Card Purchase | 000000800800000 | | -27.81 |
| | MERCHANT PURCHASE TERMINAL 401321 | | | |
| | ORGANIC JUICE BAR MIAMI BEA FL | | | |
| | 01-22-14 SEQ # 402321080080 | | | |
| 01-24 | #Check Card Purchase | 000007470420000 | | -64.09 |
| | MERCHANT PURCHASE TERMINAL 315796 | | | |
| | SHELL SERVICE STATION FLORIDA C FL | | | |
| | 01-24-14 3:01 PM SEQ # 402415747042 | | | |
| 01-24 | #Check Card Purchase | 000001047110000 | | -148.55 |
| | MERCHANT PURCHASE TERMINAL 318811 | | | |
| | WINN-DIXIE #0 55 85 OVEMARATHON FL | | | |
| | 01-24-14 5:19 PM SEQ # 402423104711 | | | |
| 01-24 | #ACH Debit | 091000015889199 | | -31.17 |
| | PAYPAL INST XFER | | | |
| | 140124 | | | |
| 01-27 | #POS Purchase | 000001132390000 | | -28.21 |
| | POS PURCHASE TERMINAL 38991336 | | | |
| | BEST CLEANERS MIAMI BEA FL | | | |
| | 01-27-14 11:33 AM SEQ # 402711113239 | | | |
| 01-27 | #POS Purchase | 000000073340000 | | -369.55 |
| | POS PURCHASE TERMINAL 21880080 | | | |
| | TARGET T2188 MIAMI FL | | | |
| | 01-27-14 3:36 PM SEQ # 007334 | | | |
| 01-27 | #Check Card Purchase | 000008658350000 | | -60.01 |
| | MERCHANT PURCHASE TERMINAL 315796 | | | |
| | SHELL SERVICE STATION MIAMI BEA FL | | | |
| | 01-27-14 10:52 AM SEQ # 402711865835 | | | |

Page 3

##XXH1768DPCSTM

February 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 01-27 | #Check Card Purchase    000004411390000<br>MERCHANT PURCHASE TERMINAL 425477<br>CROSS TAC COM 406 52293 CO<br>01-24-14 SEQ # 402629441139 | | | -211.95 |
| 01-27 | #Check Card Purchase    000005802400000<br>MERCHANT PURCHASE TERMINAL 471705<br>SPIRIT AIRL 487009627986MIRAMAR FL<br>01-23-14 SEQ # 402428580240 | | | -627.66 |
| 01-27 | #ACH Debit              091000015123525<br>PAYPAL INST XFER<br>140127 | | | -20.99 |
| 01-27 | #ACH Debit              091409688638207<br>CITI CARD ONLINE PAYMENT<br>140127 | | | -2,000.00 |
| 01-28 | #Check Card Purchase    000002005720000<br>MERCHANT PURCHASE TERMINAL 443106<br>AMATO CLEANERS MIAMI BEA FL<br>01-27-14 SEQ # 402728200572 | | | -74.57 |
| 01-28 | #Check Card Purchase    000000005350000<br>MERCHANT PURCHASE TERMINAL 469216<br>SUGARLOAF KEY KOA SUGARLOAF FL<br>01-26-14 SEQ # 402723000535 | | | -144.00 |
| 01-28 | #Check Card Purchase    000009800590000<br>MERCHANT PURCHASE TERMINAL 450601<br>PRO ECHO DIAGNOSTICS 305 532 7 FL<br>01-27-14 SEQ # 402722980059 | | | -350.00 |
| 01-28 | #ACH Debit              091000017961903<br>PAYPAL INST XFER<br>140128 | | | -61.68 |
| 01-29 | #Deposit                000000012000513 | | 9,000.00 | |
| 01-29 | #Check Card Purchase    000000280720000<br>MERCHANT PURCHASE TERMINAL 478930<br>AMPCO SYSTEM PARKING MIAMI FL<br>01-27-14 SEQ # 402823028072 | | | -2.00 |
| 01-29 | #Check Card Purchase    000001581000000<br>MERCHANT PURCHASE TERMINAL 407105<br>APPLE A DAY NATURAL FO MIAMI BEA FL<br>01-27-14 SEQ # 402826158100 | | | -20.70 |
| 01-29 | #ACH Debit              021000028406078<br>CHASE EPAY<br>140129 | | | -116.00 |
| 01-29 | #ACH Debit              031100208912119<br>ATT Payment<br>140129 | | | -150.00 |
| 01-30 | #POS Refund             000005802900000<br>MERCHANT REFUND TERMINAL 471705<br>SPIRIT AIRL 487009644578MIRAMAR FL<br>01-28-14 12:00 AM SEQ # 402972580290 | | 243.98 | |
| 01-30 | #POS Purchase           000000011130000<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>01-30-14 4:39 PM SEQ # 001113 | | | -62.70 |

Page 4

##XXH1768DPCSTM

February 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 01-31 | #Check Card Purchase   000008519650000<br>MERCHANT PURCHASE TERMINAL 315796<br>SHELL SERVICE STATION MIAMI BEA FL<br>01-31-14 9:54 AM SEQ # 403110851965 | | | -78.75 |
| 02-03 | #Check Card Purchase   000000918890000<br>MERCHANT PURCHASE TERMINAL 421073<br>CITY OF MIAMI BEACH PARKMIAMI BEA FL<br>02-01-14 SEQ # 403325091889 | | | -6.60 |
| 02-03 | #Check Card Purchase   000001203480000<br>MERCHANT PURCHASE TERMINAL 475542<br>JOES STONE CRAB RESTAURAMIAMI BEA FL<br>02-02-14 SEQ # 40342720348 | | | -74.33 |
| 02-03 | #Check Card Purchase   000006540110000<br>MERCHANT PURCHASE TERMINAL 416407<br>SMITH WOLLENO000 1016 MIAMI BEA FL<br>02-01-14 SEQ # 403326654011 | | | -143.06 |
| 02-04 | #POS Purchase   000000011500000<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>02-04-14 9:41 AM SEQ # 001150 | | | -325.16 |
| 02-05 | #Check Card Purchase   000002888050000<br>MERCHANT PURCHASE TERMINAL 315796<br>SHELL SERVICE STATION MIAMI BEA FL<br>02-05-14 2:21 PM SEQ # 403615288805 | | | -72.04 |
| 02-06 | #POS Purchase   000000094720000<br>POS PURCHASE TERMINAL 08770073<br>TARGET T0877 HOLLYWOOD FL<br>02-06-14 12:39 PM SEQ # 009472 | | | -147.64 |
| 02-06 | #Check Card Purchase   000002078410000<br>MERCHANT PURCHASE TERMINAL 421073<br>CHILORENS DENTISTRY PLANTATIO FL<br>02-05-14 SEQ # 403724207841 | | | -99.00 |
| 02-07 | #Check Card Purchase   000009871730000<br>MERCHANT PURCHASE TERMINAL 407105<br>GROUND EXPRESS WOBURN MA<br>02-05-14 SEQ # 403721987173 | | | -105.70 |
| 02-10 | #Incoming Wire Trsfr   332000210141431<br>IT FROM:PHOENIX VENTURES LLC 1111 LI NCOLN R SCH REF(N 5025706 | 150,000.00 | |
| 02-10 | #Service Charge   332000210141431<br>INCOMING WIRE TRSF | | | -15.00 |
| 02-10 | #POS Purchase   000000029670000<br>POS PURCHASE TERMINAL 35206696<br>USPS 115845O405 MIAMI FL<br>02-10-14 4:55 PM SEQ # 404121002967 | | | -18.80 |
| 02-10 | #POS Purchase   000008997800000<br>POS PURCHASE TERMINAL 001<br>LOWE'S #2254 HIALEAH FL<br>02-08-14 5:39 PM SEQ # 039012899780 | | | -56.73 |

Page 5

##XXH1768DPCSTM

February 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 02-10 | #POS Purchase | 000000018950000 | | -182.98 |
| | POS PURCHASE TERMINAL P1209003 | | | |
| | PUBLIX MIAMI BEA FL | | | |
| | 02-09-14 9:28 AM SEQ # 001895 | | | |
| 02-10 | #Check Card Purchase | 000001503940000 | | -9.63 |
| | MERCHANT PURCHASE TERMINAL 475542 | | | |
| | MDC PARKS AND RECREATION305 20716 FL | | | |
| | 02-07-14 SEQ # 403927150394 | | | |
| 02-10 | #Check Card Purchase | 000005275660000 | | -33.74 |
| | MERCHANT PURCHASE TERMINAL 318198 | | | |
| | WALGREENS 524 JEFFERSON MIAMI BEA FL | | | |
| | 02-09-14 9:09 AM SEQ # 404015527566 | | | |
| 02-10 | #Check Card Purchase | 000006790820000 | | -57.86 |
| | MERCHANT PURCHASE TERMINAL 476930 | | | |
| | EPICURE MARKET MIAMI BEA FL | | | |
| | 02-10-14 3:39 PM SEQ # 404121679082 | | | |
| 02-10 | #Check Card Purchase | 000000004220000 | | -72.79 |
| | MERCHANT PURCHASE TERMINAL 401339 | | | |
| | BALANS RESTAURANT MIAMI FL | | | |
| | 02-07-14 SEQ # 403823000422 | | | |
| 02-10 | #Check Card Purchase | 000009800060000 | | -90.50 |
| | MERCHANT PURCHASE TERMINAL 482824 | | | |
| | THE BABYSITTING COMPANY 305 890 7 FL | | | |
| | 02-07-14 SEQ # 403822980006 | | | |
| 02-10 | #Check Card Purchase | 000007648900000 | | -476.22 |
| | MERCHANT PURCHASE TERMINAL 318198 | | | |
| | WALGREENS 524 JEFFERSON MIAMI BEA FL | | | |
| | 02-09-14 9:35 AM SEQ # 404015764890 | | | |
| 02-11 | #Check Card Purchase | 000000911000000 | | -1.75 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | CITY OF MIAMI BEACH PARKMIAMI BEA FL | | | |
| | 02-10-14 SEQ # 404226091100 | | | |
| 02-11 | #Check Card Purchase | 000000912440000 | | -1.75 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | CITY OF MIAMI BEACH PARKMIAMI BEA FL | | | |
| | 02-10-14 SEQ # 404229091244 | | | |
| 02-11 | #Check Card Purchase | 000000140010000 | | -49.95 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | RXDRUGCARD COM 888 216 2 WY | | | |
| | 02-10-14 SEQ # 404123014001 | | | |
| 02-11 | #ACH Debit | 021000020310503 | | -251.00 |
| | CHASE EPAY | | | |
| | 140211 | | | |
| 02-11 | #ACH Debit | 051405519592530 | | -280.00 |
| | CAPITAL ONE ONLINE PMT | | | |
| | 140211 | | | |
| 02-11 | #ACH Debit | 031100209093914 | | -380.00 |
| | ATT Payment | | | |
| | 140211 | | | |

Page 6

##XXH1768DPCSTM

February 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 02-12 | #Check Card Purchase      000000003960000<br>MERCHANT PURCHASE TERMINAL 469216<br>GOOGLE Dynamix US GOOGLE CO CA<br>02-11-14 SEQ # 404224000396 | | | -12.95 |
| 02-12 | #Check Card Purchase      000003101950000<br>MERCHANT PURCHASE TERMINAL 318198<br>WALGREENS 524 JEFFERSON MIAMI BEA FL<br>02-12-14 8:41 AM SEQ # 404314310195 | | | -29.42 |
| 02-13 | #Check Card Purchase      000000000210000<br>MERCHANT PURCHASE TERMINAL 469216<br>GOOGLE SVCSAPPS_M AVER CC@GOOGLE CA<br>02-12-14 SEQ # 404323000021 | | | -20.00 |
| 02-13 | #Check Card Purchase      000000000210000<br>MERCHANT PURCHASE TERMINAL 469216<br>GOOGLE SVCSAPPS_M AVER CC@GOOGLE CA<br>02-12-14 SEQ # 404329000021 | | | -20.00 |
| 02-14 | #Check Card Purchase      000005152340000<br>MERCHANT PURCHASE TERMINAL 318198<br>WALGREENS 524 JEFFERSON MIAMI BEA FL<br>02-14-14 12:08 PM SEQ # 404518515234 | | | -14.82 |
| 02-14 | #Check Card Purchase      000009800060000<br>MERCHANT PURCHASE TERMINAL 482824<br>THE BABYSITTING COMPANY 305 890 7 FL<br>02-13-14 SEQ # 404424980006 | | | -125.00 |
| 02-14 | #Check Card Purchase      000006117000000<br>MERCHANT PURCHASE TERMINAL 313149<br>WHOLE FOODS MARK 1020 ALMIAMI FL<br>02-14-14 3:15 PM SEQ # 404521611700 | | | -272.27 |
| 02-14 | #ACH Debit               091000013158031<br>PAYPAL INST XFER<br>140214 | | | -8.98 |

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-16 | 20,554.06 | 01-28 | 316.85 | 02-06 | 4,682.85 |
| 01-17 | 20,536.36 | 01-29 | 9,028.15 | 02-07 | 4,577.15 |
| 01-21 | 26,126.98 | 01-30 | 9,209.43 | 02-10 | 153,562.90 |
| 01-22 | 25,804.52 | 01-31 | 9,130.68 | 02-11 | 152,598.45 |
| 01-23 | 4,639.93 | 02-03 | 8,826.69 | 02-12 | 152,556.08 |
| 01-24 | 4,325.47 | 02-04 | 5,001.53 | 02-13 | 152,516.08 |
| 01-27 | 1,007.10 | 02-05 | 4,929.49 | 02-14 | 152,095.01 |



**JOHN L STEELE**
**KERRY E STEELE**
50 SAMANA DR.
MIAMI, FL 33133

776-612-9455

63-964/670  10

191

DATE 1-20-14

PAY TO THE ORDER OF _Lowes_

$ 23058.83

_Twenty-three thousand fifty eight_ ——— 83/100 DOLLARS

**Sabadell** United Bank

MEMO _kitchen cabinets_

Tracer: 1000009849 - Amt: $23,058.83 - 01/23/2014

Tracer: 1000009849 - Amt: $23,058.83 - 01/23/2014



Tracer: 1000008511 - Amt: $2,500.00 - 01/21/2014



Tracer: 1000008511 - Amt: $2,500.00 - 01/21/2014



**JOHN L STEELE**
**KERRY E STEELE**
50 SAMANA DR.
MIAMI, FL 33133

63-964/670 10

195

DATE 1-30-14

PAY TO THE ORDER OF _JH Holdings Miami LLC_    $ 3500.00

_Three thousand five hundred_ — 00/100 DOLLARS

**Sabadell** United Bank  S^B

MEMO Feb 2014 Rent, Unit 2521                                MP

Tracer: 1000009286 - Amt: $3,500.00 - 02/04/2014

Pay to Morgan Stanley Smith Barney
ABS. OF ENDORSE GUAR. For Deposit Only (P.E.G)
Morgan Stanley Smith Barney

BRANCH:269 Box 200634

JH Holdings Miami, LLC

Tracer: 1000009286 - Amt: $3,500.00 - 02/04/2014



**Tracer: 12001021 - Amt: $9,000.00 - 01/21/2014**



**Tracer: 12001021 - Amt: $9,000.00 - 01/21/2014**



**Tracer: 12001022 - Amt: $9,000.00 - 01/21/2014**

768 01/21/2014

**Tracer: 12001022 - Amt: $9,000.00 - 01/21/2014**



Tracer: 12000514 - Amt: $9,000.00 - 01/29/2014



Tracer: 12000514 - Amt: $9,000.00 - 01/29/2014

Tracer: 12000513 - Amt: $9,000.00 - 01/29/2014



Tracer: 12000513 - Amt: $9,000.00 - 01/29/2014



| IMAD #: | 20140210I1B7031R029544 | | Ref#: 140210I2C000281 | | Incoming Wire | CTP/1000 |
|---|---|---|---|---|---|---|

| Account # | | STEELE JOHN L | | | | |
|---|---|---|---|---|---|---|
| Offset Acc # | 102100 | GL WIRE TRANSFER DEBIT | | | | |
| Amount | 150000.00 | Fee Amount: | 0.00 | | Value Dte: | 02/10/2014 |
| Date Received/Sent | 02/10/2014 | Time in | 02101507 | IMAD = 20140210I1B7031R029544 | Fed Cycle: | 02/10/2014 |
| Date Generated | 02/10/2014 | Auto Post | Yes | OMAD = 20140210F7B74I2C00028102101507FT03 | | |
| Sender ABA | 121000248 | WELLS FARGO SF | | Sender Ref.= 201402█ | | |
| Receiver ABA | 067009646 | SABADEL UNTD BK FL | | RFB = 0000065883652 | | |

ORG = PHOENIX VENTURES LLC 1111 LINGOLN R█
      D STE 400 MIAMI BEACH FL 33139

                                                                   US

OGB = CHARLES SCHWAB AND CO., INC.
      SAN FRANCISCO,US
      53202

                                                                   US

Sender Charges Code : B
Sender Charges 1 : USD0.00
Intructed Amount : USD 150000.00

BNF = JOHN STEELE
      1111 LINCOLN RD STE 400
      MIAMI BEACH FL 33139 US

                                                                   US

IBK =

BBK =

                                                                   US

OBI = SCH REF(N 5025706 0001027794065)

INS = CHARLES SCHWAB & CO., INC
      D█
      SF120KNY-09-220
      101 MONTGOMERY ST
      SAN FRANCISCO CA 94104

                                                                   US

##XXH1768DPCSTM

Statement of Account

Last statement: February 14, 2014
This statement: March 14, 2014
Total days in statement period: 28

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
50 SAMANA DR
MIAMI FL 33133

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

15

Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Personal Checking | | $326.91 |

Personal Checking

Account number

15 Enclosures

Beginning balance      $152,095.01
Total additions        $ 85,271.00      Total subtractions      $-237,039.10

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 131 | 02-18 | 80.00 | 000001000003188 |
| 132 | 02-19 | 10,250.00 | 000001000002511 |
| 133 | 03-03 | 80.00 | 000001000016196 |
| 134 | 03-11 | 600.00 | 000001000000268 |
| 135 | 03-07 | 80.00 | 000001000005596 |
| 136 | 03-10 | 800.00 | 000001000004659 |
| 193 * | 02-21 | 2,500.00 | 000001000003054 |
| 194 | 03-03 | 2,500.00 | 000001000009534 |
| 196 * | 02-20 | 20,000.00 | 000000012000104 |
| 197 | 02-27 | 7,000.00 | 000001000007018 |
| 325798 * | 02-18 | 12,300.00 | 000000012000876 |
| 325799 | 02-18 | 8,205.00 | 000000012000877 |
| 325800 | 02-18 | 15,005.00 | 000000012000878 |
| 325801 | 02-18 | 50,005.00 | 000000012000879 |
| 325802 | 02-18 | 13,104.74 | 000000012000880 |
| 325827 * | 02-27 | 50,000.00 | 000000012000541 |

* Skip in check sequence

Page 1

##XXH1768DPCSTM

March 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 02-18 | #POS Purchase | 000000016690000 | | -190.82 |
| | POS PURCHASE TERMINAL P1209003 | | | |
| | PUBLIX MIAMI BEA FL | | | |
| | 02-18-14 12:58 PM SEQ # 001669 | | | |
| 02-18 | #Check Card Purchase | 000002866030000 | | -6.41 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | DECO BIKE 305 416 7 FL | | | |
| | 02-17-14 SEQ # 404927286603 | | | |
| 02-18 | #Check Card Purchase | 000002866030000 | | -6.42 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | DECO BIKE 305 416 7 FL | | | |
| | 02-17-14 SEQ # 404922286603 | | | |
| 02-18 | #Check Card Purchase | 000001204250000 | | -48.12 |
| | MERCHANT PURCHASE TERMINAL 319056 | | | |
| | TJ TJ MAXX MIAMIBEAC FL | | | |
| | 02-18-14 11:23 AM SEQ # 404917120425 | | | |
| 02-18 | #Check Card Purchase | 000001015040000 | | -88.22 |
| | MERCHANT PURCHASE TERMINAL 319146 | | | |
| | ROSS STORES #1110 MIAMI BEA FL | | | |
| | 02-18-14 10:15 AM SEQ # 404916101504 | | | |
| 02-18 | #Check Card Purchase | 000005262630000 | | -90.27 |
| | MERCHANT PURCHASE TERMINAL 476930 | | | |
| | EPICURE MARKET MIAMI BEA FL | | | |
| | 02-16-14 11:51 AM SEQ # 404717526263 | | | |
| 02-18 | #ACH Debit | 091000017467312 | | -69.30 |
| | PAYPAL INST XFER | | | |
| | 140218 | | | |
| 02-18 | #withdrawal | 000000012000869 | | -18,000.00 |
| 02-19 | #ACH Credit | 021001032944445 | 2,500.00 | |
| | Online Resources Billpay CR | | | |
| | | | | |
| 02-19 | #Check Card Purchase | 000002077430000 | | -85.00 |
| | MERCHANT PURCHASE TERMINAL 449398 | | | |
| | SOFI DENTAL CARE COSMETMIAMI BEA FL | | | |
| | 02-18-14 SEQ # 405028207743 | | | |
| 02-19 | #Check Card Purchase | 000009871330000 | | -116.19 |
| | MERCHANT PURCHASE TERMINAL 407105 | | | |
| | DE RODRIGUEZ OCEAN MIAMI BEA FL | | | |
| | 02-17-14 SEQ # 404922987133 | | | |
| 02-20 | #Check Card Purchase | 000000917630000 | | -1.75 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | CITY OF MIAMI BEACH PARKMIAMI BEA FL | | | |
| | 02-19-14 SEQ # 405120091763 | | | |
| 02-21 | #Check Card Purchase | 000000000410000 | | -56.00 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | ZAP 6PM COM 888 676 2 NV | | | |
| | 02-20-14 SEQ # 405126000041 | | | |

##XXH1768DPCSTM

March 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 02-21 | #Check Card Purchase | 000000513970000 | | -83.46 |
| | MERCHANT PURCHASE TERMINAL 319140 | | | |
| | VICTORIA'S SECRET STORESMIAMI BEA FL | | | |
| | 02-21-14 2:45 PM SEQ # 405220051397 | | | |
| 02-21 | #ACH Debit | 091000013664989 | | -24.67 |
| | PAYPAL INST XFER | | | |
| | 140221 | | | |
| 02-21 | #ACH Debit | 091000013697734 | | -27.00 |
| | PAYPAL INST XFER | | | |
| | 140221 | | | |
| 02-24 | #POS Purchase | 000000010720000 | | -107.50 |
| | POS PURCHASE TERMINAL P1209004 | | | |
| | PUBLIX MIAMI BEA FL | | | |
| | 02-24-14 7:14 PM SEQ # 001072 | | | |
| 02-24 | #Check Card Purchase | 000002866030000 | | -4.28 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | DECO BIKE 305 416 7 FL | | | |
| | 02-21-14 SEQ # 405323286603 | | | |
| 02-24 | #Check Card Purchase | 000002866030000 | | -4.28 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | DECO BIKE 305 416 7 FL | | | |
| | 02-21-14 SEQ # 405327286603 | | | |
| 02-24 | #Check Card Purchase | 000002629210000 | | -12.30 |
| | MERCHANT PURCHASE TERMINAL 486948 | | | |
| | MIAMI SPRINGS TAXI MG MIAMI FL | | | |
| | 02-22-14 SEQ # 405422262921 | | | |
| 02-24 | #ACH Debit | 091000012735694 | | -7.95 |
| | PAYPAL INST XFER | | | |
| | 140224 | | | |
| 02-25 | #Check Card Purchase | 000003072310000 | | -22.00 |
| | MERCHANT PURCHASE TERMINAL 416407 | | | |
| | 2AMERAIR ARENA10200301 MIAMI FL | | | |
| | 02-23-14 SEQ # 405520307231 | | | |
| 02-26 | #ACH Debit | 091000017977042 | | -183.50 |
| | PAYPAL INST XFER | | | |
| | 140226 | | | |
| 02-27 | #Deposit | 000000012000448 | 50,000.00 | |
| 02-27 | #Check Card Purchase | 000002861410000 | | -200.00 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | COMPREHENSIVE PRIMARY CAMIAMI BEA FL | | | |
| | 02-26-14 SEQ # 405725286141 | | | |
| 02-28 | #Deposit | 000000012000122 | 25,000.00 | |
| 02-28 | #Check Card Purchase | 000009853040000 | | -5.00 |
| | MERCHANT PURCHASE TERMINAL 407105 | | | |
| | MOUNT SINAI MEDICAL CO MIAMI BEA FL | | | |
| | 02-26-14 SEQ # 405826985304 | | | |
| 02-28 | #Check Card Purchase | 000009000180000 | | -65.81 |
| | MERCHANT PURCHASE TERMINAL 465300 | | | |
| | STONE TILE DEPOT 800 62287 VA | | | |
| | 02-27-14 SEQ # 405821900018 | | | |
| 02-28 | #Return Item Fee | 031000228112048 | | -35.00 |
| | FOR RETURN OF CHECK # 197 | | | |

##XXH1768DPCSTM

March 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-03 | #POS Refund | 000009800060000 | 125.00 | |
| | MERCHANT REFUND TERMINAL 482824 | | | |
| | THE BABYSITTING COMPANY 305 890 7 FL | | | |
| | 02-28-14 12:00 AM SEQ # 405977980006 | | | |
| 03-03 | #POS Purchase | 00000151830000 | | -77.55 |
| | POS PURCHASE TERMINAL 83677501 | | | |
| | SUNSHINE 129 MIAMI BEA FL | | | |
| | 03-03-14 10:47 AM SEQ # 015183 | | | |
| 03-03 | #POS Purchase | 000006028020000 | | -82.48 |
| | POS PURCHASE TERMINAL 39341202 | | | |
| | FLOOR & DECOR #122 HIALEAH FL | | | |
| | 03-03-14 8:23 AM SEQ # 406213602802 | | | |
| 03-03 | #POS Purchase | 000000003130000 | | -115.22 |
| | POS PURCHASE TERMINAL 00000002 | | | |
| | ULTA 3 MIAMI BEA FL | | | |
| | 03-01-14 4:45 PM SEQ # 406099000313 | | | |
| 03-03 | #POS Purchase | 000004042680000 | | -199.90 |
| | POS PURCHASE TERMINAL 39341202 | | | |
| | FLOOR & DECOR #122 HIALEAH FL | | | |
| | 03-03-14 8:07 AM SEQ # 406213404268 | | | |
| 03-03 | #Check Card Purchase | 000001306200000 | | -9.72 |
| | MERCHANT PURCHASE TERMINAL 475542 | | | |
| | JOES STONE CRAB RESTAURAMIAMI BEA FL | | | |
| | 03-02-14 SEQ # 406223130620 | | | |
| 03-03 | #Check Card Purchase | 000000001560000 | | -18.49 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | RICKY S 301 MIAMI FL | | | |
| | 03-01-14 SEQ # 406129000156 | | | |
| 03-03 | #Check Card Purchase | 000001306200000 | | -73.24 |
| | MERCHANT PURCHASE TERMINAL 475542 | | | |
| | JOES STONE CRAB RESTAURAMIAMI BEA FL | | | |
| | 03-02-14 SEQ # 406220130620 | | | |
| 03-03 | #Check Card Purchase | 000009800060000 | | -120.00 |
| | MERCHANT PURCHASE TERMINAL 482824 | | | |
| | THE BABYSITTING COMPANY 305 890 7 FL | | | |
| | 03-02-14 SEQ # 406128980006 | | | |
| 03-03 | #Check Card Purchase | 000005774790000 | | -124.84 |
| | MERCHANT PURCHASE TERMINAL 432304 | | | |
| | JAMES ROYAL PALM F B MIAMI BEA FL | | | |
| | 03-01-14 SEQ # 406122577479 | | | |
| 03-03 | #Check Card Purchase | 000007390560000 | | -155.10 |
| | MERCHANT PURCHASE TERMINAL 476930 | | | |
| | EPICURE MARKET MIAMI BEA FL | | | |
| | 03-03-14 5:04 PM SEQ # 406223739056 | | | |
| 03-03 | #A2A Pmt Debit | 000000000000000 | | -11.94 |
| | TERMINAL 00000101 | | | |
| | AMAZON.COM SEATTLE WA | | | |
| | 03-03-14 1:58 PM SEQ # J0BUQ3KDXNMV | | | |
| 03-03 | #A2A Pmt Debit | 000000000000000 | | -19.94 |
| | TERMINAL 00000101 | | | |
| | AMAZON.COM SEATTLE WA | | | |
| | 03-03-14 1:58 PM SEQ # W0OZL2RLOOM1 | | | |

##XXH1768DPCSTM

March 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-03 | #ACH Debit<br>PAYPAL INST XFER<br>140303 | 091000017557524 | | -35.88 |
| 03-03 | #ACH Debit<br>PAYPAL INST XFER<br>140303 | 091000018910482 | | -92.28 |
| 03-03 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140303 | 121141284278790 | | -5,000.00 |
| 03-03 | #ACH Debit<br>CITI CARD ONLINE PAYMENT<br>140303 | 091409686424004 | | -10,000.00 |
| 03-04 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>ANGIES LIST 888 888 5 IN<br>03-03-14 SEQ # 406225000806 | 000000008060000 | | -21.00 |
| 03-05 | #POS Purchase<br>POS PURCHASE TERMINAL 21880078<br>TARGET T2188 MIAMI FL<br>03-05-14 2:01 PM SEQ # 008022 | 000000080220000 | | -472.50 |
| 03-05 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 422443<br>THE RESTAURANT AT MIAMI BEA FL<br>03-03-14 SEQ # 406422101009 | 000001010090000 | | -110.89 |
| 03-06 | #POS Purchase<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>03-06-14 4:09 PM SEQ # 001457 | 000000014570000 | | -139.42 |
| 03-06 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 318198<br>WALGREENS 524 JEFFERSON MIAMI BEA FL<br>03-06-14 11:47 AM SEQ # 406517330531 | 000003305310000 | | -24.27 |
| 03-06 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 482824<br>THE BABYSITTING COMPANY 305 890 7 FL<br>03-05-14 SEQ # 406420980006 | 000009800060000 | | -63.00 |
| 03-06 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 444500<br>PUBLIC STORAGE 00406 MIAMI FL<br>03-05-14 SEQ # 406529000304 | 000000003040000 | | -294.55 |
| 03-06 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 444500<br>PUBLIC STORAGE 00406 MIAMI FL<br>03-05-14 SEQ # 406526000304 | 000000003040000 | | -304.18 |
| 03-07 | #Mobile Deposit | 000004444001411 | 46.00 | |
| 03-07 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 478930<br>AMPCO SYSTEM PARKING MIAMI FL<br>03-05-14 SEQ # 406525432900 | 000004329000000 | | -2.00 |

Page 5

##XXH1768DPCSTM

March 14, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-07 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>AMAZON MKTPLACE PMTS AMZN COM WA<br>03-07-14 SEQ # 406625000211 | 000000002110000 | | -7.68 |
| 03-07 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 432304<br>GLOBAL STONE TRADING VAN NUYS CA<br>03-06-14 SEQ # 406525577056 | 000005770560000 | | -9.56 |
| 03-07 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 490641<br>KAF BAKER S CATALOG 802 29922 VT<br>03-06-14 SEQ # 406525006385 | 000000063850000 | | -12.95 |
| 03-07 | #check Card Purchase<br>MERCHANT PURCHASE TERMINAL 441289<br>B BAR MIAMI BEA FL<br>03-02-14 SEQ # 406526080080 | 000000800800000 | | -39.89 |
| 03-07 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 411039<br>ELITE TRIMWORKS CORP 905760166 XX<br>03-06-14 SEQ # 406529816001 | 000008160010000 | | -59.00 |
| 03-07 | #ACH Debit<br>PAYPAL INST XFER<br>140307 | 091000012093778 | | -22.93 |
| 03-10 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 319264<br>KOHL'S #1249 821 S UNIVEPLANTATIO FL<br>03-08-14 10:13 AM SEQ # 406716654548 | 000006545480000 | | -54.30 |
| 03-10 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 315796<br>SHELL SERVICE STATION MIAMI BEA FL<br>03-08-14 9:04 AM SEQ # 406710430322 | 000004303220000 | | -72.76 |
| 03-10 | #ACH Debit<br>PAYPAL INST XFER<br>140310 | 091000016084797 | | -1,129.00 |
| 03-10 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140310 | 121141283880127 | | -3,000.00 |
| 03-11 | #Return Item-NSF<br>CHECK 136 | 000001000004659 | 800.00 | |
| 03-11 | #ACH Debit Return<br>BK OF AMER VI/MC ONLINE PMT<br>140310<br>CHECK | 121141283880127 | 3,000.00 | |
| 03-11 | #ACH Debit<br>PAYPAL INST XFER<br>140311 | 091000015893998 | | -5.70 |
| 03-11 | #ACH Debit<br>PAYPAL INST XFER<br>140311 | 091000015894154 | | -5.95 |
| 03-12 | #Deposit | 000000012000020 | 3,800.00 | |

Page 6

##XXH1768DPCSTM

March 14, 2014

```
Date    Description              Control number        Additions        Subtractions
03-13 #ACH Debit               121141282737414                          -3,000.00
      BK OF AMER VI/MC ONLINE PMT
      140313
```

```
Daily balances
Date        Amount      Date        Amount      Date        Amount
02-14   152,095.01      02-26     3,909.83      03-07     1,394.62
02-18    34,895.71      02-27    -3,290.17      03-10    -3,661.44
02-19    26,944.52      02-28    21,604.02      03-11     -473.09
02-20     6,942.77      03-03     3,012.44      03-12     3,326.91
02-21     4,251.64      03-04     2,991.44      03-13      326.91
02-24     4,115.33      03-05     2,408.05
02-25     4,093.33      03-06     1,582.63
```

Overdraft/Insufficient Funds Fees

| | Total For This Statement Period | Total For This Calendar Year |
|---|---|---|
| Total Insufficient Funds (returned items) fees | $35.00 | $35.00 |
| Total Overdraft (paid items) fees | $0.00 | $0.00 |

Page 7



Tracer: 1000002511 - Amt: $10,250.00 - 02/19/2014

Tracer: 1000002511 - Amt: $10,250.00 - 02/19/2014



Tracer: 1000003054 - Amt: $2,500.00 - 02/21/2014



Tracer: 1000003054 - Amt: $2,500.00 - 02/21/2014



Tracer: 1000009534 - Amt: $2,500.00 - 03/03/2014



Tracer: 1000009534 - Amt: $2,500.00 - 03/03/2014



Tracer: 12000104 - Amt: $20,000.00 - 02/20/2014



Tracer: 12000104 - Amt: $20,000.00 - 02/20/2014



Tracer: 1000007018 - Amt: $7,000.00 - 02/27/2014

Tracer: 1000007018 - Amt: $7,000.00 - 02/27/2014



**Tracer: 12000876 - Amt: $12,300.00 - 02/18/2014**

**Tracer: 12000876 - Amt: $12,300.00 - 02/18/2014**



**Tracer: 12000877 - Amt: $8,205.00 - 02/18/2014**

**Tracer: 12000877 - Amt: $8,205.00 - 02/18/2014**



NAME John Steele

ACCOUNT NO.

No. 325801

DATE 2/18/14

63-964
670

AMOUNT

$50,005

PAY TO THE ORDER OF Anflco Construction

Fifty Thousand Five _____ DOLLARS

**Sabadell** United Bank Ⓢᴮ

FOR_____

AUTHORIZED SIGNATURE

Tracer: 12000879 - Amt: $50,005.00 - 02/18/2014

Tracer: 12000879 - Amt: $50,005.00 - 02/18/2014



**Tracer: 12000878 - Amt: $15,005.00 - 02/18/2014**

**Tracer: 12000878 - Amt: $15,005.00 - 02/18/2014**

NAME __John Steele__

ACCOUNT NO. _____

No. **325802**

DATE __2/18/14__

63-964 / 670

AMOUNT

$ 13,104.74

PAY TO THE ORDER OF __Miami Dade Tax collector__

__Nineteen Thousand One Hundred Four Dollars__ 74/100

DOLLARS

**Sabadell** United Bank  S^B

FOR _____

AUTHORIZED SIGNATURE

Tracer: 12000880 - Amt: $13,104.74 - 02/18/2014



Tracer: 12000880 - Amt: $13,104.74 - 02/18/2014



**Tracer: 12000541 - Amt: $50,000.00 - 02/27/2014**

**Tracer: 12000541 - Amt: $50,000.00 - 02/27/2014**



**Tracer: 12000869 - Amt: $18,000.00 - 02/18/2014**



**Tracer: 12000869 - Amt: $18,000.00 - 02/18/2014**



Tracer: 12000448 - Amt: $50,000.00 - 02/27/2014



Tracer: 12000448 - Amt: $50,000.00 - 02/27/2014

Tracer: 12000449 - Amt: $50,000.00 - 02/27/2014



Tracer: 12000449 - Amt: $50,000.00 - 02/27/2014



Tracer: 12000122 – Amt: $25,000.00 – 02/28/2014



Tracer: 12000122 – Amt: $25,000.00 – 02/28/2014



Tracer: 12000123 – Amt: $25,000.00 – 02/28/2014



Tracer: 12000123 – Amt: $25,000.00 – 02/28/2014



Cash In 191

MIAMI BEACH BRANCH

$

TR:31  10-191     03/12/14   10:51 AM
k Deposit     $3,800.00
CASH IN

TOV

Tracer: 12000021 - Amt: $3,800.00 - 03/12/2014

768 03/12/2014

Tracer: 12000021 - Amt: $3,800.00 - 03/12/2014



Tracer: 12000020 - Amt: $3,800.00 - 03/12/2014



Tracer: 12000020 - Amt: $3,800.00 - 03/12/2014

##XXH1768DPCSTM

Statement of Account

Last statement: March 14, 2014
This statement: April 16, 2014
Total days in statement period: 33

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
110 WASHINGTON AVE UNIT # 2521
MIAMI BEACH FL 33139

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

4

Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Personal Checking | | $1,805.75 |

Personal Checking

Account number

4 Enclosures

Beginning balance     $326.91
Total additions     $ 58,200.00     Total subtractions     $-56,721.16

| Number | Date | Amount | Control |
|--------|------|--------|---------|
| 139 | 03-27 | 80.00 | 000001000003932 |
| 141 ☆ | 04-03 | 80.00 | 000001000004582 |
| 142 | 04-14 | 3,000.00 | 000001000008131 |
| 143 | 04-10 | 4,000.00 | 000001000005020 |
| 144 | 04-14 | 80.00 | 000001000015753 |

☆ Skip in check sequence

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-17 | #ACH Credit | 021001038867966 | 2,500.00 | |
| | Online Resources Billpay CR | | | |
| 03-17 | #POS Purchase | 000001883710000 | | -16.99 |
| | POS PURCHASE TERMINAL 83677501 | | | |
| | SUNSHINE 129 MIAMI BEA FL | | | |
| | 03-17-14 8:42 AM SEQ # 188371 | | | |

Page 1

##XXH1768DPCSTM

April 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-17 | #Check Card Purchase   000007425780000<br>MERCHANT PURCHASE TERMINAL 319596<br>EVERGLADES STATI EVERGLADE FL<br>03-15-14 7:08 AM SEQ # 407408742578 | | | -18.33 |
| 03-20 | #POS Purchase          00005567480000<br>POS PURCHASE TERMINAL 83677501<br>SUNSHINE 129 MIAMI BEA FL<br>03-20-14 3:22 PM SEQ # 556748 | | | -76.36 |
| 03-21 | #Deposit               000000012000024 | | 2,500.00 | |
| 03-21 | #POS Purchase          000009931660000<br>POS PURCHASE TERMINAL 00MLIR42<br>7-ELEVEN FORT LAUD FL<br>03-21-14 10:43 AM SEQ # 993166 | | | -55.85 |
| 03-24 | #POS Purchase          000000675120000<br>POS PURCHASE TERMINAL 61254401<br>MICCOSUKEE SERVICE PLA DAVID FL<br>03-24-14 5:12 PM SEQ # 067512 | | | -25.00 |
| 03-24 | #Check Card Purchase   000007788020000<br>MERCHANT PURCHASE TERMINAL 319596<br>LAWHONS NORTH FOR FL<br>03-24-14 12:53 PM SEQ # 408313778802 | | | -35.00 |
| 03-24 | #Check Card Purchase   000000184440000<br>MERCHANT PURCHASE TERMINAL 416407<br>ENTERPRISE RENT A CAR MIAMI BEA FL<br>03-21-14 SEQ # 408022018440 | | | -502.98 |
| 03-24 | #ACH Debit             091000013011647<br>PAYPAL INST XFER<br>140324 | | | -7.95 |
| 03-24 | #ACH Debit             031100209700028<br>ATT Payment<br>140322 | | | -73.09 |
| 03-24 | #ACH Debit             021000028516128<br>CHASE EPAY MOBIL<br>140324 | | | -104.00 |
| 03-24 | #ACH Debit             051405517985378<br>CAPITAL ONE ONLINE PMT<br>140324 | | | -175.00 |
| 03-25 | #Check Card Purchase   000000016640000<br>MERCHANT PURCHASE TERMINAL 401339<br>BRAZILIAN DIRECT LTD BRAZILIAN PA<br>03-24-14 SEQ # 408327001664 | | | -697.00 |
| 03-26 | #POS Refund            000000184440000<br>MERCHANT REFUND TERMINAL 416407<br>ENTERPRISE RENT A CAR MIAMI BEA FL<br>03-25-14 12:00 AM SEQ # 408477018440 | | 200.00 | |
| 03-26 | #ACH Debit             121141285914198<br>BK OF AMER VI/MC ONLINE PMT<br>140326 | | | -100.00 |
| 03-26 | #ACH Debit             021000027531499<br>CHASE EPAY<br>140326 | | | -160.00 |

Page 2

##xxH1768DPCSTM

April 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 03-26 | #ACH Debit<br>CAPITAL ONE ONLINE PMT<br>140326 | 051405511418227 | | -891.84 |
| 03-27 | #POS Purchase<br>POS PURCHASE TERMINAL 83677501<br>SUNSHINE 129 MIAMI BEA FL<br>03-27-14 11:11 AM SEQ # 423177 | 000004231770000 | | -82.22 |
| 03-27 | #POS Purchase<br>POS PURCHASE TERMINAL 00000055<br>BEST BUY #1498 MIAMI BEA FL<br>03-27-14 3:29 PM SEQ # 408637008064 | 000000080640000 | | -129.99 |
| 03-27 | #POS Purchase<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>03-27-14 4:15 PM SEQ # 001367 | 000000013670000 | | -153.84 |
| 03-27 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 449215<br>ANGIES LIST 866 623 6 IN<br>03-26-14 SEQ # 408529849439 | 000008494390000 | | -35.00 |
| 03-27 | #ACH Debit<br>PAYPAL INST XFER<br>140327 | 091000014893550 | | -199.00 |
| 03-27 | #ACH Debit<br>FPL DIRECT DEBIT ELEC PYMT<br>140326 | 111000010550897 | | -221.62 |
| 03-31 | #POS Purchase<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>03-30-14 8:35 PM SEQ # 001908 | 000000019080000 | | -427.71 |
| 03-31 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 401321<br>AUTO LEASE TRADER 800 770 0 FL<br>03-27-14 SEQ # 408727001749 | 000000017490000 | | -34.99 |
| 03-31 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 318198<br>WALGREENS 501 COLLINS AVMIAMI BEA FL<br>03-29-14 10:30 AM SEQ # 408815227956 | 000002279560000 | | -63.53 |
| 03-31 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 482824<br>THE BABYSITTING COMPANY 305 890 7 FL<br>03-30-14 SEQ # 408922980006 | 000009800060000 | | -150.00 |
| 04-01 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 482824<br>DISKOLAB LLC 786 281 0 FL<br>03-29-14 SEQ # 409028980010 | 000009800100000 | | -81.83 |
| 04-01 | #ACH Debit<br>PAYPAL INST XFER<br>140401 | 091000010203880 | | -32.50 |
| 04-01 | #ACH Debit<br>PAYPAL INST XFER<br>140401 | 091000010019143 | | -42.61 |

Page 3

##XXH1768DPCSTM

April 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 04-02 | #Check Card Purchase   000000052180000<br>MERCHANT PURCHASE TERMINAL 318198<br>WALGREENS 501 COLLINS AVMIAMI BEA FL<br>04-02-14 10:04 AM SEQ # 409215005218 | | | -44.34 |
| 04-02 | #ACH Debit   021000027689979<br>DOCBillPay Online Pmt<br>140402 | | | -603.90 |
| 04-03 | #Check Card Purchase   000002866030000<br>MERCHANT PURCHASE TERMINAL 421073<br>DECO BIKE 305 416 7 FL<br>04-02-14 SEQ # 409323286603 | | | -4.28 |
| 04-03 | #Check Card Purchase   000002866030000<br>MERCHANT PURCHASE TERMINAL 421073<br>DECO BIKE 305 416 7 FL<br>04-02-14 SEQ # 409326286603 | | | -4.28 |
| 04-03 | #Check Card Purchase   000002866030000<br>MERCHANT PURCHASE TERMINAL 421073<br>DECO BIKE 305 416 7 FL<br>04-02-14 SEQ # 409302286603 | | | -12.84 |
| 04-03 | #Check Card Purchase   000007108830000<br>MERCHANT PURCHASE TERMINAL 315796<br>SHELL SERVICE STATION MIAMI FL<br>04-03-14 1:39 PM SEQ # 409314710883 | | | -23.09 |
| 04-03 | #Check Card Purchase   000009000110000<br>MERCHANT PURCHASE TERMINAL 465300<br>STONE TILE DEPOT 800 62287 VA<br>04-02-14 SEQ # 409221900011 | | | -65.45 |
| 04-04 | #Check Card Purchase   000001309490000<br>MERCHANT PURCHASE TERMINAL 475542<br>CITY OF MIAMI MIAMI FL<br>04-03-14 SEQ # 409426130949 | | | -14.50 |
| 04-04 | #ACH Debit   091000011058547<br>PAYPAL INST XFER<br>140404 | | | -99.00 |
| 04-07 | #Incoming Wire Trsfr   110000407074134<br>IT FROM: PHOENIX VENTURES LLC 2 JOHN<br>STEELE | | 50,000.00 | |
| 04-07 | #Service Charge   110000407074134<br>INCOMING WIRE TRSF | | | -15.00 |
| 04-07 | #Check Card Purchase   000008211670000<br>MERCHANT PURCHASE TERMINAL 318600<br>BELVEDERE HESS WEST PALM FL<br>04-07-14 11:04 AM SEQ # 409712821167 | | | -55.32 |
| 04-07 | #ACH Debit   091000015812745<br>PAYPAL INST XFER<br>140407 | | | -18.03 |
| 04-08 | #ACH Debit   091000015434988<br>AMEX EPayment ACH PMT<br>140408 | | | -964.03 |
| 04-08 | #ACH Debit   091409684639587<br>CITI CARD ONLINE PAYMENT<br>140408 | | | -5,736.22 |

Page 4

##XXH1768DPCSTM

April 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 04-08 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140408 | 121141285746445 | | -10,000.00 |
| 04-08 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140408 | 121141285746444 | | -12,500.00 |
| 04-09 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 421073<br>CITY OF MIAMI BEACH PARKMIAMI BEA FL<br>04-08-14 SEQ # 409926091205 | 000000912050000 | | -2.20 |
| 04-11 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 315796<br>SHELL SERVICE STATION MIAMI BEA FL<br>04-11-14 2:29 PM SEQ # 410115425985 | 000004259850000 | | -66.32 |
| 04-11 | #ACH Debit<br>PAYPAL INST XFER<br>140411 | 091000012922681 | | -20.21 |
| 04-14 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 482824<br>THE BABYSITTING COMPANY 30S 890 7 FL<br>04-13-14 SEQ # 410320980006 | 000009800060000 | | -117.00 |
| 04-14 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 444500<br>MARBLE OF THE WORLD 954 745 9 FL<br>04-10-14 SEQ # 410122100419 | 000001004190000 | | -2,397.34 |
| 04-14 | #ACH Debit<br>PAYPAL INST XFER<br>140414 | 091000017464917 | | -21.19 |
| 04-14 | #ACH Debit<br>PAYPAL INST XFER<br>140414 | 091000017734489 | | -67.39 |
| 04-14 | #ACH Debit<br>CAPITAL ONE MOBILE PMT<br>140414 | 051405511939555 | | -500.00 |
| 04-14 | #ACH Debit<br>CHASE EPAY MOBIL<br>140414 | 021000023396541 | | -1,500.00 |
| 04-14 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140414 | 121141283682458 | | -10,000.00 |
| 04-15 | #Return Item-NSF<br>CHECK 142 | 000001000008131 | 3,000.00 | |
| 04-15 | #Return Item Fee<br>FOR RETURN OF CHECK # 142 | 031000415103623 | | -35.00 |

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-14 | 326.91 | 03-24 | 4,236.36 | 03-31 | 1,009.62 |
| 03-17 | 2,791.59 | 03-25 | 3,539.36 | 04-01 | 852.68 |
| 03-20 | 2,715.23 | 03-26 | 2,587.52 | 04-02 | 204.44 |
| 03-21 | 5,159.38 | 03-27 | 1,685.85 | 04-03 | 14.50 |

Page 5

##XXH1768DPCSTM



April 16, 2014

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-04 | -99.00 | 04-09 | 20,610.20 | 04-14 | -1,159.25 |
| 04-07 | 49,812.65 | 04-10 | 16,610.20 | 04-15 | 1,805.75 |
| 04-08 | 20,612.40 | 04-11 | 16,523.67 | | |

Overdraft/Insufficient Funds Fees

| | Total For This Statement Period | Total For This Calendar Year |
|---|---|---|
| Total Insufficient Funds (returned items) fees | $35.00 | $70.00 |
| Total Overdraft (paid items) fees | $0.00 | $0.00 |



Tracer: 1000008131 - Amt: $3,000.00 - 04/14/2014



Tracer: 1000008131 - Amt: $3,000.00 - 04/14/2014



Tracer: 1000005020 - Amt: $4,000.00 - 04/10/2014



Tracer: 1000005020 - Amt: $4,000.00 - 04/10/2014



**Tracer: 12000025 - Amt: $2,500.00 - 03/21/2014**

768 03/21/2014 25 12 1 0

**Tracer: 12000025 - Amt: $2,500.00 - 03/21/2014**



**Tracer: 12000024 - Amt: $2,500.00 - 03/21/2014**



**Tracer: 12000024 - Amt: $2,500.00 - 03/21/2014**

Printed: 04/22/2014      11:59:55                    Transfer Search Detail                    Page: 1

| | | | |
|---|---|---|---|
| IMAD #: | 20140404B1Q8154C007754 | Ref#: 140404I2C000362 | Incoming Wire    CTP/1000 |
| Account # | ▇▇▇▇ | STEELE JOHN L | |
| Offset Acc # | 102100 | GL WIRE TRANSFER DEBIT | Value Dte:  04/04/2014 |
| Amount | 50000.00 | Fee Amount:  0.00 | Fed Cycle:  04/04/2014 |
| Date Received/Sent | 04/04/2014 | Time in      04041726 | IMAD =  20140404B1Q8154C007754 |
| Date Generated | 04/07/2014 | Auto Post    Yes | OMAD =  20140404F7B74I2C00036204041726FT03 |
| Sender ABA | 021000018 | BK OF NYC | Sender Ref.= ▇▇▇▇ |
| Receiver ABA | 067009646 | SABADEL UNTD BK FL | RFB = |

ORG = PHOENIX VENTURES LLC  2 JOHN STEELE          BNF =  KERRY STEELE
      ▇▇▇▇
      1111 LINCOLN RD SUITE 400 MIAMI BE
      ACH FL 33139-2439
                                          US                                          US

OGB = PERSHING LLC                                  IBK =
      B   PRSHUS33

                                          US

BBI                                                 BBK =
/BNF/KERRY STEELE IS CUSTOMERS WIFE
// - FUNDS FOR WIFE S HOME RENOVATI                                          US
//ON COMPANY
//55N016310                                         OBI =

                                                    INS =  PERSHING LLC US
                                                    D  ▇▇▇▇
                                                    1 PERSHING PLAZA
                                                    JERSEY CITY, NJ 07399
                                                                                     US

##XXH1768DPCSTM

Statement of Account

Last statement: April 16, 2014
This statement: May 16, 2014
Total days in statement period: 30

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
110 WASHINGTON AVE UNIT # 2521
MIAMI BEACH FL 33139

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

10

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Checking | | $9,208.03 |

Personal Checking

Account number

10 Enclosures

| | | | |
|---|---|---|---|
| Beginning balance | $1,805.75 | | |
| Total additions | $ 39,563.39 | Total subtractions | $-32,161.11 |

| Number | Date | Amount | Control |
|---|---|---|---|
| 142 | 04-18 | 3,000.00 | 000001000003541 |
| 145 * | 04-23 | 5,510.50 | 000001000003326 |
| 146 | 04-28 | 80.00 | 000001000003940 |
| 148 * | 05-12 | 3,500.00 | 000001000010653 |
| 149 | 05-08 | 400.00 | 000001000006785 |
| 150 | 05-07 | 1,017.00 | 000001000002858 |
| 198 * | 04-18 | 80.00 | 000001000005581 |
| 200 * | 04-21 | 1,500.00 | 000001000010774 |
| 201 | 05-12 | 80.00 | 000001000004587 |
| 202 | 05-12 | 500.00 | 000001000007988 |

* Skip in check sequence

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 04-17 | #Incoming Wire Trsfr | 315000417133515 | 25,000.00 | |
| | IT FROM:PHOENIX VENTURES LLC 2 JOHN STEELE | | | |

Page 1

##XXH1768DPCSTM

May 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 04-17 | #Service Charge<br>INCOMING WIRE TRSF | 315000417133515 | | -15.00 |
| 04-18 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 315796<br>SHELL SERVICE STATION MIAMI BEA FL<br>04-18-14 1:14 PM SEQ # 410814413914 | 000004139140000 | | -61.84 |
| 04-18 | #Outgoing Wire Trsfr<br>OT TO:JAYME STEELE | 110000418135825 | | -10,000.00 |
| 04-18 | #Service Charge<br>OUTGOING WIRE TRSF | 110000418135825 | | -25.00 |
| 04-21 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 401339<br>PURA VIDA SMOOTHIE BAR MIAMI BEA FL<br>04-18-14 SEQ # 410821001240 | 000000012400000 | | -9.58 |
| 04-21 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 315796<br>SHELL SERVICE STATION MIAMI BEA FL<br>04-19-14 5:54 PM SEQ # 410918249071 | 000002490710000 | | -18.76 |
| 04-21 | #ACH Debit<br>PAYPAL INST XFER<br>140421 | 091000016466226 | | -27.57 |
| 04-21 | #ACH Debit<br>PAYPAL INST XFER<br>140421 | 091000018193166 | | -48.24 |
| 04-22 | #ACH Debit<br>PAYPAL INST XFER<br>140422 | 091000012502115 | | -7.95 |
| 04-23 | #ACH Credit<br>Online Resources Billpay CR | 021001038493007 | 3,400.00 | |
| 04-24 | #ACH Debit<br>PAYPAL INST XFER<br>140424 | 091000013452810 | | -610.70 |
| 04-28 | #POS Purchase<br>POS PURCHASE TERMINAL 00N3DP01<br>7-ELEVEN POMPANO B FL<br>04-26-14 4:44 PM SEQ # 940973 | 000009409730000 | | -7.28 |
| 04-28 | #POS Purchase<br>POS PURCHASE TERMINAL 83834301<br>COPANS BP POMPANO B FL<br>04-26-14 4:40 PM SEQ # 502189 | 000005021890000 | | -7.55 |
| 04-28 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 482824<br>THE BABYSITTING COMPANY 305 890 7 FL<br>04-26-14 SEQ # 411724980006 | 000009800060000 | | -144.00 |
| 04-28 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>BUSINESS FILINGS 800 981 7 WI<br>04-27-14 SEQ # 411721000267 | 000000002670000 | | -299.00 |
| 04-28 | #ACH Debit<br>CHASE EPAY<br>140428 | 021000025054255 | | -400.00 |

##XXH1768DPCSTM

May 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 04-29 | #ACH Debit | 111000015967312 | | -102.58 |
| | FPL DIRECT DEBIT ELEC PYMT | | | |
| | 140428 | | | |
| 04-29 | #ACH Debit | 051405518685058 | | -250.00 |
| | CAPITAL ONE ONLINE PMT | | | |
| | 140429 | | | |
| 04-30 | #POS Purchase | 000002410150000 | | -159.93 |
| | POS PURCHASE TERMINAL W0316241 | | | |
| | WALGREENS MIAMI BEA FL | | | |
| | 04-30-14 2:45 PM SEQ # 412000241015 | | | |
| 04-30 | #Check Card Purchase | 000009800060000 | | -54.00 |
| | MERCHANT PURCHASE TERMINAL 482824 | | | |
| | THE BABYSITTING COMPANY 305 890 7 FL | | | |
| | 04-27-14 SEQ # 411928980006 | | | |
| 04-30 | #ACH Debit | 031100202744948 | | -311.18 |
| | ATT Payment | | | |
| | 140429 | | | |
| 05-01 | #Deposit | 000000012000086 | 10,305.36 | |
| 05-01 | #Check Card Purchase | 000000002920000 | | -207.91 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | WEATHERTECH MACNEIL 800 441 6 IL | | | |
| | 04-30-14 SEQ # 412024000292 | | | |
| 05-02 | #Check Card Purchase | 000009853670000 | | -5.00 |
| | MERCHANT PURCHASE TERMINAL 407105 | | | |
| | MOUNT SINAI MEDICAL CO MIAMI BEA FL | | | |
| | 04-30-14 SEQ # 412127985367 | | | |
| 05-05 | #Check Card Purchase | 000000004980000 | | -7.49 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | GOOGLE SVCSAPPS_M AVER CC@GOOGLE CA | | | |
| | 05-02-14 SEQ # 412324000498 | | | |
| 05-05 | #Check Card Purchase | 000002171860000 | | -73.23 |
| | MERCHANT PURCHASE TERMINAL 319829 | | | |
| | CRACKER BARREL 445 COMMEVENICE FL | | | |
| | 05-05-14 3:32 PM SEQ # 412520217186 | | | |
| 05-05 | #Check Card Purchase | 000000007320000 | | -129.95 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | WEATHERTECH MACNEIL 800 441 6 IL | | | |
| | 05-03-14 SEQ # 412329000732 | | | |
| 05-06 | #Deposit | 000000012000711 | 720.00 | |
| 05-06 | #ACH Debit | 091000010588142 | | -37.79 |
| | PAYPAL INST XFER | | | |
| | 140506 | | | |
| 05-07 | #POS Purchase | 000002410340000 | | -26.18 |
| | POS PURCHASE TERMINAL W0316241 | | | |
| | WALGREENS MIAMI BEA FL | | | |
| | 05-07-14 1:55 PM SEQ # 412700241034 | | | |
| 05-07 | #POS Purchase | 000002230230000 | | -33.18 |
| | POS PURCHASE TERMINAL W0316223 | | | |
| | WALGREENS MIAMI BEA FL | | | |
| | 05-07-14 1:47 PM SEQ # 412700223023 | | | |

Page 3

##XXH1768DPCSTM

May 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 05-07 | #POS Purchase | 000000016690000 | | -54.55 |
| | POS PURCHASE TERMINAL P1209003 | | | |
| | PUBLIX MIAMI BEA FL | | | |
| | 05-07-14 2:49 PM SEQ # 001669 | | | |
| 05-07 | #POS Purchase | 000000011930000 | | -109.70 |
| | POS PURCHASE TERMINAL P1209003 | | | |
| | PUBLIX MIAMI BEA FL | | | |
| | 05-07-14 6:38 PM SEQ # 001193 | | | |
| 05-08 | #Check Card Purchase | 000005779290000 | | -74.86 |
| | MERCHANT PURCHASE TERMINAL 432304 | | | |
| | THE STANDARD MIAMI F B MIAMI BEA FL | | | |
| | 05-06-14 SEQ # 412726577929 | | | |
| 05-09 | #Check Card Purchase | 000000009160000 | | -45.97 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | VITAMIN SHOPPE 46 8 MIAMI BEA FL | | | |
| | 05-07-14 SEQ # 412826000916 | | | |
| 05-09 | #Check Card Purchase | 000009820990000 | | -55.32 |
| | MERCHANT PURCHASE TERMINAL 404603 | | | |
| | TEXACO 00308348 MIAMI BEA FL | | | |
| | 05-09-14 SEQ # 412919982099 | | | |
| 05-09 | #Check Card Purchase | 000007186210000 | | -117.32 |
| | MERCHANT PURCHASE TERMINAL 476930 | | | |
| | EPICURE MARKET MIAMI BEA FL | | | |
| | 05-09-14 12:09 PM SEQ # 412917718621 | | | |
| 05-12 | #POS Purchase | 000001749580000 | | -53.09 |
| | POS PURCHASE TERMINAL 30370417 | | | |
| | CVS 03704 MIAMI BEA FL | | | |
| | 05-10-14 3:51 PM SEQ # 413000174958 | | | |
| 05-12 | #Check Card Purchase | 000000911080000 | | -1.75 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | CITY OF MIAMI BEACH PARKMIAMI BEA FL | | | |
| | 05-09-14 SEQ # 413024091108 | | | |
| 05-12 | #Check Card Purchase | 000001005470000 | | -39.06 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | PARTY CITY 705 MIAMI FL | | | |
| | 05-10-14 SEQ # 413127100547 | | | |
| 05-12 | #Check Card Purchase | 000002906390000 | | -97.35 |
| | MERCHANT PURCHASE TERMINAL 319838 | | | |
| | SPORTS AUTHORI MIAMI FL | | | |
| | 05-10-14 4:15 PM SEQ # 413021290639 | | | |
| 05-12 | #ACH Debit | 091000017924986 | | -47.67 |
| | PAYPAL INST XFER | | | |
| | 140512 | | | |
| 05-13 | #Check Card Purchase | 000009853600000 | | -138.03 |
| | MERCHANT PURCHASE TERMINAL 407105 | | | |
| | FOOTWORKS SOUTH BEACH MIAMI BEA FL | | | |
| | 05-12-14 SEQ # 413224985360 | | | |
| 05-13 | #ACH Debit | 091409681013828 | | -61.69 |
| | CITI CARD ONLINE PAYMENT | | | |
| | 140513 | | | |

Page 4

##XXH1768DPCSTM

May 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 05-13 | #ACH Debit | 111000011296051 | | -100.69 |
| | FPL DIRECT DEBIT ELEC PYMT | | | |
| | 140512 | | | |
| 05-13 | #ACH Debit | 121141289424768 | | -200.00 |
| | BK OF AMER VI/MC ONLINE PMT | | | |
| | 140513 | | | |
| 05-13 | #ACH Debit | 091000013760234 | | -659.48 |
| | AMEX EPayment ACH PMT | | | |
| | 140513 | | | |
| 05-13 | #ACH Debit | 121141289424769 | | -700.00 |
| | BK OF AMER VI/MC ONLINE PMT | | | |
| | 140513 | | | |
| 05-14 | #POS Purchase | 000002442860000 | | -184.58 |
| | POS PURCHASE TERMINAL 005 | | | |
| | SEPHORA 400 MIAMI BEA FL | | | |
| | 05-14-14 2:50 PM SEQ # 134001244286 | | | |
| 05-14 | #Check Card Purchase | 000000001010000 | | -33.15 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | AMAZON MKTPLACE PMTS AMZN COM WA | | | |
| | 05-13-14 SEQ # 413323000101 | | | |
| 05-14 | #ACH Debit | 091000013534060 | | -120.99 |
| | DRESSALE IAT PAYPAL | | | |
| | 140514 | | | |
| 05-14 | #ACH Debit | 091000016067418 | | -284.99 |
| | MALLESWARA RAO GANTA | | | |
| | IAT PAYPAL 140514 | | | |
| 05-15 | #POS Purchase | 000000019520000 | | -201.69 |
| | POS PURCHASE TERMINAL P1209003 | | | |
| | PUBLIX MIAMI BEA FL | | | |
| | 05-15-14 6:48 PM SEQ # 001952 | | | |
| 05-16 | #POS Refund | 000001581690000 | 138.03 | |
| | MERCHANT REFUND TERMINAL 407105 | | | |
| | FOOTWORKS MIAMI FL | | | |
| | 05-14-14 12:00 AM SEQ # 413578158169 | | | |
| 05-16 | #POS Purchase | 000002485400000 | | -30.79 |
| | POS PURCHASE TERMINAL 67825901 | | | |
| | SHELL SERVICE STATION MIAMI FL | | | |
| | 05-16-14 9:23 AM SEQ # 248540 | | | |

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-16 | 1,805.75 | 04-29 | 8,000.20 | 05-09 | 16,105.00 |
| 04-17 | 26,790.75 | 04-30 | 7,475.09 | 05-12 | 11,786.08 |
| 04-18 | 13,623.91 | 05-01 | 17,572.54 | 05-13 | 9,926.19 |
| 04-21 | 12,019.76 | 05-02 | 17,567.54 | 05-14 | 9,302.48 |
| 04-22 | 12,011.81 | 05-05 | 17,356.87 | 05-15 | 9,100.79 |
| 04-23 | 9,901.31 | 05-06 | 18,039.08 | 05-16 | 9,208.03 |
| 04-24 | 9,290.61 | 05-07 | 16,798.47 | | |
| 04-28 | 8,352.78 | 05-08 | 16,323.61 | | |

Page 5



**Tracer: 1000003541 - Amt: $3,000.00 - 04/18/2014**



**Tracer: 1000003541 - Amt: $3,000.00 - 04/18/2014**





**Tracer: 1000003326 - Amt: $5,510.50 - 04/23/2014**



**Tracer: 1000003326 - Amt: $5,510.50 - 04/23/2014**



Tracer: 1000010653 - Amt: $3,500.00 - 05/12/2014

Tracer: 1000010653 - Amt: $3,500.00 - 05/12/2014



**Tracer: 1000002858 - Amt: $1,017.00 - 05/07/2014**

**Tracer: 1000002858 - Amt: $1,017.00 - 05/07/2014**



**Tracer: 1000010774 - Amt: $1,500.00 - 04/21/2014**



**Tracer: 1000010774 - Amt: $1,500.00 - 04/21/2014**



Tracer: 1000007988 - Amt: $500.00 - 05/12/2014



Tracer: 1000007988 - Amt: $500.00 - 05/12/2014

| IMAD#: | 20140417B1Q8154C004152 | Ref#: | T404172C000178 | | IncomingWire | | CTP/1000 |
|---|---|---|---|---|---|---|---|
| Account# | | STEELEJOHNL | | | | | |
| OffsetAcc# | 102100 | GLWIRETRANSFERDEBIT | | | | | |
| Amount | 25000.00 | FeeAmount: | 0.00 | | | ValueDte: | 04/17/2014 |
| | | | | | | FedCycle: | 04/17/2014 |
| DateReceived/Sent | 04/17/2014 | Timein | 04171251 | IMAD= | 20140417B1Q8154C004152 | | |
| DateGenerated | 04/17/2014 | AutoPost | Yes | OMAD= | 20140417F7B74I2C00017B04171251FT03 | | |
| SenderABA | 021000018 | BKOFNYC | | SenderRef.= | F1S1404178584600 | | |
| ReceiverABA | 067009646 | SABADELUNTDBKFL | | RFB= | | | |

ORG= PHOENIXVENTURESLLC2JOHNSTEELE    BNF= KERRYSTEELE

1111LINCOLNRDSUITE400MIAMIBE
ACHFL33139-2439
                                                    US                                            US
OGB= PERSHINGLLC                       IBK=
     B  PRSHUS33

                                       US
BBI                                    BBK=
/BNF/WIFEOFSOLEMEMBERPURPOSEIS
//FORHOMERENOVATIONS
//55N016310                                                                                       US
                                       OBI=

                                       INS= PERSHINGLLCUS

                                            1PERSHINGPLAZA
                                            JERSEYCITY,NJ07399
                                                                                                  US

| IMAD#: | 20140418F7B74I2C000140 | Ref#: 20140128 | | OutgoingWire | CTP/1000 |
|---|---|---|---|---|---|

| Account# | ▐▬▬▬▬▬ | STEELEJOHNL | | | |
|---|---|---|---|---|---|
| OffsetAcc# | 102100 | GLWIRETRANSFERCREDIT | | ValueDte: | 04/18/2014 |
| Amount | 10000.00 | FeeAmount: | 0.00 | FedCycle: | 04/18/2014 |
| DateReceived/Sent | 04/18/2014 | Timein | 04181458 | IMAD= | 20140418F7B74I2C000140 |
| DateGenerated | 04/18/2014 | AutoPost | Yes | OMAD= | 20140418I1B7031R028684 |
| SenderABA | 067009646 | SABADELUNTDBKFL | | SenderRef.= | |
| ReceiverABA | 121000248 | WELLSFARGONA | | RFB= | |

ORG= STEELEJOHNL
▐▬▬▬▬▬▬▬
KERRYESTEELE
110WASHINGTONAVEUNIT#2521
MIAMIBEACHFL33139                                    US

OGB= SABADELLUNITEDBANKNA
▐▬▬▬▬
5901MIAMILAKESDRIVE
MIAMI,FLORIDA33014-6140
                                                     US

BNF= JAYMESTEELE
▐▬▬▬▬▬▬▬
                                                                          US

IBK=

BBK=
                                                                          US

OBI=

INS=



Tracer: 12000086 - Amt: **$10,305.36** - 05/01/2014

Tracer: 12000086 - Amt: $10,305.36 - 05/01/2014



Tracer: 12000088 - Amt: $5.36 - 05/01/2014



Tracer: 12000088 - Amt: $5.36 - 05/01/2014



Tracer: 12000089 - Amt: $8,200.00 - 05/01/2014



Tracer: 12000089 - Amt: $8,200.00 - 05/01/2014



Tracer: 12000090 - Amt: $2,100.00 - 05/01/2014



Tracer: 12000090 - Amt: $2,100.00 - 05/01/2014



**Tracer: 12000711 - Amt: $720.00 - 05/06/2014**



**Tracer: 12000711 - Amt: $720.00 - 05/06/2014**



**Tracer: 12000712 - Amt: $720.00 - 05/06/2014**



**Tracer: 12000712 - Amt: $720.00 - 05/06/2014**

##XXH1768DPCSTM

Statement of Account

Last statement: May 16, 2014
This statement: June 16, 2014
Total days in statement period: 31

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
110 WASHINGTON AVE UNIT # 2521
MIAMI BEACH FL 33139

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

10

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Checking | | $0.00 |

Personal Checking

Account number

10 Enclosures

Beginning balance    $9,208.03
Total additions    $ 20,970.50    Total subtractions    $-30,178.53

| Number | Date | Amount | Control |
|---|---|---|---|
| 151 | 05-21 | 80.00 | 000001000005958 |
| 155 * | 05-23 | 2,500.00 | 000000011000738 |
| 203 * | 05-21 | 80.00 | 000001000005959 |
| 204 | 05-19 | 900.00 | 000001000006802 |
| 205 | 05-29 | 3,000.00 | 000000011000199 |
| 206 | 06-05 | 80.00 | 000001000004656 |
| 207 | 06-05 | 1,000.00 | 000000011000092 |
| 208 | 06-05 | 2,235.00 | 000001000000636 |
| 211 * | 06-09 | 1,100.00 | 000001000011775 |
| 333142 * | 06-03 | 2,000.00 | 000000012000115 |
| 333143 | 06-03 | 6,468.00 | 000000012000117 |

* Skip in check sequence

Page 1

##XXH1768DPCSTM

June 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 05-20 | #POS Purchase<br>POS PURCHASE TERMINAL 21880082<br>TARGET T2188 MIAMI FL<br>05-20-14 2:05 PM SEQ # 005984 | 000000059840000 | | -175.25 |
| 05-20 | #ACH Debit<br>PAYPAL INST XFER<br>140520 | 091000015094592 | | -87.11 |
| 05-20 | #ACH Debit<br>CHASE EPAY<br>140520 | 021000024072199 | | -125.00 |
| 05-20 | #ACH Debit<br>PAYPAL INST XFER<br>140520 | 091000017523144 | | -133.23 |
| 05-20 | #ACH Debit<br>CAPITAL ONE ONLINE PMT<br>140520 | 051405514347932 | | -250.00 |
| 05-20 | #ACH Debit<br>ATT Payment<br>140520 | 031100201591810 | | -315.05 |
| 05-21 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 475542<br>JOES STONE CRAB RESTAURAMIAMI BEA FL<br>05-20-14 SEQ # 414128131411 | 000001314110000 | | -62.95 |
| 05-21 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 465300<br>STONE TILE DEPOI 800 62287 VA<br>05-20-14 SEQ # 414026900014 | 000009000140000 | | -70.20 |
| 05-21 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 412254<br>17TH DIXIE MIAMI FL<br>05-20-14 SEQ # 414025740140 | 000007401400000 | | -77.54 |
| 05-21 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 400175<br>BUILD CHARGE COM 800 375 3 CA<br>05-20-14 SEQ # 414027200206 | 000002002060000 | | -2,319.15 |
| 05-21 | #ACH Debit<br>PAYPAL INST XFER<br>140521 | 091000013445099 | | -109.14 |
| 05-21 | #ACH Debit<br>FPL DIRECT DEBIT ELEC PYMT<br>140520 | 111000016305621 | | -159.54 |
| 05-22 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 478930<br>AMPCO SYSTEM PARKING MIAMI FL<br>05-20-14 SEQ # 414121238500 | 000002385000000 | | -2.00 |
| 05-22 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 470780<br>EL CARAJO INTERNATIONAL MIAMI FL<br>05-20-14 SEQ # 414124080080 | 000000800800000 | | -8.91 |

##XXH1768DPCSTM

June 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 05-22 | #ACH Debit | 091000013780935 | | -7.95 |
| | PAYPAL INST XFER | | | |
| | 140522 | | | |
| 05-23 | #Incoming Wire Trsfr | 315000523133641 | 9,500.00 | |
| | IT FROM PHOENIX VENTURES LLC 2 JOHN | | | |
| | STEELE | | | |
| 05-23 | #Service Charge | 315000523133641 | | -15.00 |
| | INCOMING WIRE TRSF | | | |
| 05-23 | #Check Card Purchase | 000002077450000 | | -3.00 |
| | MERCHANT PURCHASE TERMINAL 432688 | | | |
| | MERCY HOSPITAL PARKING GMIAMI FL | | | |
| | 05-22-14 SEQ # 414329207745 | | | |
| 05-27 | #ACH Credit | 021000026796985 | .14 | |
| | JPMorgan Chase Auth Crdt | | | |
| | 140527 | | | |
| 05-27 | #ACH Credit | 021000026816938 | .16 | |
| | JPMorgan Chase Auth Crdt | | | |
| | 140527 | | | |
| 05-27 | #POS Purchase | 000000068540000 | | -43.85 |
| | POS PURCHASE TERMINAL 00000004 | | | |
| | SOU BEST BUY #1498 361 MIAMI BEA FL | | | |
| | 05-25-14 2:10 PM SEQ # 414500006854 | | | |
| 05-27 | #POS Purchase | 000000255570000 | | -76.96 |
| | POS PURCHASE TERMINAL 00000001 | | | |
| | NUTRITIONAL POWER CENT MIAMI BEA FL | | | |
| | 05-27-14 8:50 AM SEQ # 270850025557 | | | |
| 05-27 | #POS Purchase | 000000013820000 | | -356.76 |
| | POS PURCHASE TERMINAL P1209004 | | | |
| | PUBLIX MIAMI BEA FL | | | |
| | 05-25-14 3:26 PM SEQ # 001382 | | | |
| 05-27 | #Check Card Purchase | 000009000180000 | | -1.00 |
| | MERCHANT PURCHASE TERMINAL 479487 | | | |
| | ENTERPRISE CAR TOLLS 877 86012 NY | | | |
| | 05-24-14 SEQ # 414523900018 | | | |
| 05-27 | #Check Card Purchase | 000000006720000 | | -44.11 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | VZWRLSS P1754 01 800 922 0 NJ | | | |
| | 05-26-14 SEQ # 414622000672 | | | |
| 05-27 | #Check Card Purchase | 000002075040000 | | -55.15 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | JAGUAR CEVICHE SPOON GCOCONUT G FL | | | |
| | 05-24-14 SEQ # 414522207504 | | | |
| 05-27 | #Check Card Purchase | 000007922400000 | | -56.02 |
| | MERCHANT PURCHASE TERMINAL 404603 | | | |
| | TEXACO 00308348 MIAMI BEA FL | | | |
| | 05-27-14 SEQ # 414713792240 | | | |
| 05-27 | #Check Card Purchase | 000001004970000 | | -147.68 |
| | MERCHANT PURCHASE TERMINAL 424760 | | | |
| | CRF 866 623 6007 SAINT CHA MO | | | |
| | 05-22-14 SEQ # 414320100497 | | | |

Page 3

##XXH1768DPCSTM

June 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 05-27 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 432304<br>THE STANDARD MIAMI F B MIAMI BEA FL<br>05-23-14 SEQ # 41442357795O | 000005779500000 | | -157.89 |
| 05-27 | #ACH Debit<br>JPMorgan Chase Auth Debit<br>140527 | 021000026833866 | | -0.30 |
| 05-27 | #ACH Debit<br>PAYPAL INST XFER<br>140527 | 091000014701671 | | -24.15 |
| 05-27 | #ACH Debit<br>PAYPAL INST XFER<br>140527 | 091000013727412 | | -94.20 |
| 05-27 | #ACH Debit<br>CHASE EPAY<br>140527 | 021000026769795 | | -250.00 |
| 05-28 | #POS Purchase<br>POS PURCHASE TERMINAL 00000071<br>SOU BEST BUY #1498 560 MIAMI BEA FL<br>05-28-14 3:27 PM SEQ # 414894000545 | 000000005450000 | | -106.99 |
| 05-28 | #ACH Debit<br>JPMorgan Chase Ext Trnsfr<br>140528 | 021000027170731 | | -898.40 |
| 05-30 | #POS Refund<br>MERCHANT REFUND TERMINAL 465300<br>STONE TILE DEPOT 800622870 VA<br>05-29-14 12:00 AM SEQ # 414975900015 | 000009000150000 | 70.20 | |
| 05-30 | #POS Purchase<br>POS PURCHASE TERMINAL P1209004<br>PUBLIX MIAMI BEA FL<br>05-30-14 11:45 AM SEQ # 001551 | 000000015510000 | | -61.86 |
| 05-30 | #POS Purchase<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>05-30-14 12:29 PM SEQ # 001296 | 000000012960000 | | -96.92 |
| 05-30 | #POS Purchase<br>POS PURCHASE TERMINAL 00000006<br>SOU ROSS STORES #11861 MIAMI BEA FL<br>05-30-14 10:03 AM SEQ # 415058980683 | 000009806830000 | | -111.42 |
| 05-30 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 319851<br>RADIOSHACK COR MIAMI FL<br>05-30-14 8:44 AM SEQ # 415009457669 | 000004576690000 | | -5.34 |
| 05-30 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 421073<br>DECO BIKE 305 416 7 FL<br>05-29-14 SEQ # 415024286603 | 000002866030000 | | -6.42 |
| 05-30 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>APL APPLE ITUNES STORE 866 712 7 CA<br>05-29-14 SEQ # 414926000101 | 000000001010000 | | -11.01 |

Page 4

##XXH1768DPCSTM

June 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 05-30 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 319181<br>THE HOME DEPOT #6856 MIAMI FL<br>05-30-14 9:07 AM SEQ # 415014541676 | 000005416760000 | | -19.91 |
| 05-30 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 319056<br>TJ TJ MAXX MIAMIBEAC FL<br>05-30-14 10:27 AM SEQ # 415015719613 | 000007196130000 | | -122.92 |
| 05-30 | #Withdrawal | 000000012000134 | | -2,500.00 |
| 06-02 | #POS Purchase<br>POS PURCHASE TERMINAL 82020401<br>SHELL SERVICE STATION MIAMI BEA FL<br>06-02-14 12:57 PM SEQ # 170527 | 000001705270000 | | -81.50 |
| 06-02 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>APL APPLE ITUNES STORE 866 712 7 CA<br>06-02-14 SEQ # 415327000643 | 000000006430000 | | -2.58 |
| 06-02 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 316035<br>FRESH MKT-105 SOBE MIAMI BEA FL<br>06-01-14 4:33 PM SEQ # 415221409731 | 000004097310000 | | -296.85 |
| 06-02 | #ACH Debit<br>CITI CARD ONLINE PAYMENT<br>140602 | 091409689762389 | | -266.54 |
| 06-03 | #Deposit | 000000012000118 | 9,000.00 | |
| 06-03 | #POS Purchase<br>POS PURCHASE TERMINAL 001<br>LOWE'S #2254 HIALEAH FL<br>06-03-14 9:04 AM SEQ # 154004501064 | 000005010640000 | | -223.61 |
| 06-03 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>GOOGLE SVCSAPPS_M AVER CC@GOOGLE CA<br>06-03-14 SEQ # 415424000129 | 000000001290000 | | -10.00 |
| 06-03 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 313149<br>WHOLE FOODS MARK 1020 ALMIAMI FL<br>06-03-14 5:24 PM SEQ # 415422748170 | 000007481700000 | | -103.90 |
| 06-04 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 421073<br>LANIER PARKING 10516 MIAMI FL<br>06-03-14 SEQ # 415525200188 | 000002001880000 | | -3.00 |
| 06-05 | #Deposit | 000000005000588 | 1,300.00 | |
| 06-05 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 461043<br>MARRIOTT 337U4 SOUTH BCHMIAMI FL<br>06-03-14 SEQ # 415529004042 | 000000040420000 | | -2.56 |
| 06-05 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>SQ ROTHMAN TOBI N P ANorth Mia FL<br>06-04-14 SEQ # 415529000827 | 000000008270000 | | -250.00 |

Page 5

##XXH1768DPCSTM

June 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 06-06 | #Check Card Purchase   000008147110000<br>MERCHANT PURCHASE TERMINAL 404603<br>TEXACO 00308348 MIAMI BEA FL<br>06-06-14 SEQ # 415718814711 | | | -67.45 |
| 06-09 | #Check Card Purchase   000000007520000<br>MERCHANT PURCHASE TERMINAL 469216<br>APL APPLE ITUNES STORE 866 712 7 CA<br>06-06-14 SEQ # 415725000752 | | | -6.28 |
| 06-09 | #Check Card Purchase   000000800800000<br>MERCHANT PURCHASE TERMINAL 401321<br>ORGANIC JUICE BAR MIAMI BEA FL<br>06-05-14 SEQ # 415720080080 | | | -10.70 |
| 06-09 | #Check Card Purchase   000000800800000<br>MERCHANT PURCHASE TERMINAL 401321<br>ORGANIC JUICE BAR MIAMI BEA FL<br>06-06-14 SEQ # 415922080080 | | | -48.58 |
| 06-09 | #Check Card Purchase   000000910080000<br>MERCHANT PURCHASE TERMINAL 416407<br>TARGET 0002 1881 MIAMI FL<br>06-08-14 SEQ # 415923091008 | | | -191.70 |
| 06-10 | #Return Item-NSF      000001000011775<br>CHECK 211 | | 1,100.00 | |

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-16 | 9,208.03 | 05-27 | 9,919.24 | 06-04 | 2,592.27 |
| 05-19 | 8,308.03 | 05-28 | 8,913.85 | 06-05 | 324.71 |
| 05-20 | 7,222.39 | 05-29 | 5,913.85 | 06-06 | 257.26 |
| 05-21 | 4,263.87 | 05-30 | 3,048.25 | 06-09 | -1,100.00 |
| 05-22 | 4,245.01 | 06-02 | 2,400.78 | 06-10 | 0.00 |
| 05-23 | 11,227.01 | 06-03 | 2,595.27 | | |

Overdraft/Insufficient Funds Fees

| | Total For This<br>Statement Period | Total For This<br>Calendar Year |
|---|---|---|
| Total Insufficient Funds<br>(returned items) fees | $0.00 | $70.00 |
| Total Overdraft (paid items) fees | $0.00 | $0.00 |

Page 6



**Tracer: 11000738 - Amt: $2,500.00 - 05/23/2014**



**Tracer: 11000738 - Amt: $2,500.00 - 05/23/2014**



**Tracer: 1000006802 - Amt: $900.00 - 05/19/2014**



**Tracer: 1000006802 - Amt: $900.00 - 05/19/2014**



Tracer: 11000199 - Amt: $3,000.00 - 05/29/2014



Tracer: 11000199 - Amt: $3,000.00 - 05/29/2014



Tracer: 11000092 - Amt: $1,000.00 - 06/05/2014



Tracer: 11000092 - Amt: $1,000.00 - 06/05/2014



Tracer: 1000000636 - Amt: $2,235.00 - 06/05/2014



Tracer: 1000000636 - Amt: $2,235.00 - 06/05/2014



JOHN L STEELE
KERRY E STEELE
50 SAMANA DR.
MIAMI, FL 33133

63-964/670  10

211

DATE June 5, 2014

PAY TO THE ORDER OF  JOSE VALERO

$1100.00

Eleven Hundred

DOLLARS

Sabadell United Bank

MEMO  Final pymt.

**Tracer: 1000011775 - Amt: $1,100.00 - 06/09/2014**

Drafting Services



ENDORSE HERE
DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE



**Tracer: 12000115 - Amt: $2,000.00 - 06/03/2014**



**Tracer: 12000115 - Amt: $2,000.00 - 06/03/2014**



**Tracer: 12000117 - Amt: $6,468.00 - 06/03/2014**

**Tracer: 12000117 - Amt: $6,468.00 - 06/03/2014**

| | | | | | |
|---|---|---|---|---|---|
| IMAD#: | 20140523B1Q8153C004971 | | Ref#: 140523C000231 | IncomingWire | CTP/1000 |
| Account# | ███████ | STEELEJOHNL | | | |
| OffsetAcc# | 102100 | GLWIRETRANSFERDEBIT | | ValueDte: | 05/23/2014 |
| Amount | 9500.00 | FeeAmount: | 0.00 | FedCycle: | 05/23/2014 |
| DateReceived/Sent | 05/23/2014 | Timein | 05231341 | IMAD= | 20140523B1Q8153C004971 |
| DateGenerated | 05/23/2014 | AutoPost | Yes | OMAD= | 20140523F7B74I2C00023105231341FT03 |
| SenderABA | 021000018 | BKOFNYC | | SenderRef.= | F1S1405236820500 |
| ReceiverABA | 067009646 | SABADELUNTDBKFL | | RFB= | |

ORG= PHOENIXVENTURESLLC2JOHNSTEELE

███████
1111LINCOLNRDSUITE400MIAMIBE
ACHFL33139-2439

BNF= KERRYSTEELE

███████

US                                                                                                  US

OGB= PERSHINGLLC                          IBK=
  B   PRSHUS33

US                                                                                                  US

BBI                                        BBK=
/BNF/KERRYSTEELEWIFEOFJOHNSTEE
/LEPURPOSEISFORHOMERENOVATION
//55N016310                                                                                         US

                                           OBI=

                                           INS=   PERSHINGLLCUS

                                                  1PERSHINGPLAZA
                                                  JERSEYCITY,NJ07399

                                                                                                    US



**Tracer: 12000134 - Amt: $2,500.00 - 05/30/2014**

**Tracer: 12000134 - Amt: $2,500.00 - 05/30/2014**



**Tracer: 12000118 - Amt: $9,000.00 - 06/03/2014**

**Tracer: 12000118 - Amt: $9,000.00 - 06/03/2014**



**Tracer: 12000119 - Amt: $9,000.00 - 06/03/2014**

**Tracer: 12000119 - Amt: $9,000.00 - 06/03/2014**



**Tracer: 5000588 - Amt: $1,300.00 - 06/05/2014**

**Tracer: 5000588 - Amt: $1,300.00 - 06/05/2014**



**Tracer: 5000589 - Amt: $1,300.00 - 06/05/2014**

**Tracer: 5000589 - Amt: $1,300.00 - 06/05/2014**

##XXH1768DPCSTM

Statement of Account

Last statement: June 16, 2014
This statement: July 16, 2014
Total days in statement period: 30

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
110 WASHINGTON AVE UNIT # 2521
MIAMI BEACH FL 33139

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

8

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Checking | | $-97.75 |

Personal Checking

Account number

8 Enclosures

| | Beginning balance | $0.00 | | |
|---|---|---|---|---|
| | Total additions | $ 39,000.00 | Total subtractions | $-39,097.75 |

| Number | Date | Amount | Control |
|---|---|---|---|
| 152 | 07-10 | 26.23 | 000001000001038 |
| 153 | 07-09 | 95.00 | 000001000000558 |
| 157 * | 06-19 | 5,000.00 | 000000011000047 |
| 209 * | 07-14 | 150.00 | 000001000010182 |
| 213 * | 07-07 | 420.00 | 000001000014536 |
| 214 | 07-16 | 3,500.00 | 000001000004569 |
| 215 | 07-16 | 1,000.00 | 000001000007818 |
| 333206 * | 06-18 | 15,000.00 | 000000012000297 |

* Skip in check sequence

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 06-18 | #Incoming Wire Trsfr IT FROM:PHOENIX VENTURES LLC 2 JOHN STEELE | 022000618083204 | 30,000.00 | |
| 06-18 | #Service Charge INCOMING WIRE TRSF | 022000618083204 | | -15.00 |

Page 1

##XXH1768DPCSTM

July 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 06-18 | #withdrawal | 000000012000299 | | -5,000.00 |
| 06-19 | #ACH Credit<br>Online Resources Billpay CR<br>2000016612 | 021001034016667 | 2,500.00 | |
| 06-20 | #POS Purchase<br>POS PURCHASE TERMINAL 001<br>SHELL LUMBER & HARDWAR MIAMI FL<br>06-20-14 8:41 AM SEQ # 171001986384 | 000009863840000 | | -13.35 |
| 06-20 | #POS Purchase<br>POS PURCHASE TERMINAL 00000056<br>THE HOME DEPOT #6856 MIAMI FL<br>06-20-14 9:14 AM SEQ # 417143847401 | 000008474010000 | | -55.15 |
| 06-20 | #POS Purchase<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>06-20-14 6:51 PM SEQ # 001365 | 000000013650000 | | -101.80 |
| 06-20 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 319181<br>THE HOME DEPOT #6856 MIAMI FL<br>06-20-14 8:19 AM SEQ # 417113573782 | 000005737820000 | | -12.80 |
| 06-23 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 441289<br>PINKBERRY 0169 MIAMI BEA FL<br>06-21-14 SEQ # 417324001385 | 000000013850000 | | -5.94 |
| 06-23 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>HUDSON AMSSOUTH FL JV SUNRISE FL<br>06-22-14 SEQ # 417425000876 | 000000008760000 | | -12.69 |
| 06-23 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>VESTA GOSMART 866 448 3 OR<br>06-20-14 SEQ # 417120000823 | 000000008230000 | | -42.80 |
| 06-23 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>UNITED 016740 421036800 932 2 TX<br>06-20-14 SEQ # 417220000363 | 000000003630000 | | -202.00 |
| 06-23 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>UNITED 016740 421036800 932 2 TX<br>06-20-14 SEQ # 417222000363 | 000000003630000 | | -202.00 |
| 06-23 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 482824<br>THE BABYSITTING COMPANY 305 890 7 FL<br>06-21-14 SEQ # 417320980006 | 000009800060000 | | -349.50 |
| 06-23 | #ACH Debit<br>CHASE EPAY<br>140623 | 021000027124825 | | -220.00 |
| 06-23 | #ACH Debit<br>CAPITAL ONE ONLINE PMT<br>140623 | 051405512813052 | | -225.00 |

##XXH1768DPCSTM

July 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 06-23 | #ACH Debit<br>ATT Payment<br>140621 | 031100205432201 | | -230.29 |
| 06-24 | #POS Purchase<br>POS PURCHASE TERMINAL 82020401<br>SHELL SERVICE STATION MIAMI BEA FL<br>06-24-14 4:04 PM SEQ # 095883 | 000000958830000 | | -82.28 |
| 06-24 | #POS Purchase<br>POS PURCHASE TERMINAL 04356545<br>KMART 7677 WELLSVILL NY<br>06-24-14 1:39 PM SEQ # 417548098935 | 000000989350000 | | -108.42 |
| 06-24 | #POS Purchase<br>POS PURCHASE TERMINAL w0316241<br>WALGREENS MIAMI BEA FL<br>06-24-14 4:13 PM SEQ # 417500241035 | 000002410350000 | | -153.48 |
| 06-24 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>UNITED 016260 004746800 932 2 TX<br>06-22-14 SEQ # 417426000078 | 000000000780000 | | -85.00 |
| 06-24 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 482824<br>D_PARTURE SPA PH ILADELPHILADELP PA<br>06-22-14 SEQ # 417422980007 | 000009800070000 | | -110.49 |
| 06-24 | #ACH Debit<br>FPL DIRECT DEBIT ELEC PYMT<br>140623 | 111000017246284 | | -165.06 |
| 06-24 | #ACH Debit<br>FPL DIRECT DEBIT ELEC PYMT<br>140623 | 111000017257505 | | -225.26 |
| 06-24 | #ACH Debit<br>JPMorgan Chase Ext Trnsfr<br>140624 | 021000029106691 | | -898.40 |
| 06-25 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 442733<br>PARK PLAZA LIQUORS WELLSVILL NY<br>06-24-14 SEQ # 417527720003 | 000007200030000 | | -89.27 |
| 06-27 | #ACH Debit<br>CITI CARD ONLINE PAYMENT<br>140627 | 091409688539608 | | -1,000.00 |
| 06-30 | #POS Purchase<br>POS PURCHASE TERMINAL MYH0<br>EXXONMOBIL GENESEE PA<br>06-28-14 2:18 PM SEQ # 00034764 | 000000347640000 | | -17.91 |
| 06-30 | #POS Purchase<br>POS PURCHASE TERMINAL MYH4<br>EXXONMOBIL GENESEE PA<br>06-28-14 7:25 PM SEQ # 00108167 | 000001081670000 | | -30.00 |
| 06-30 | #POS Purchase<br>POS PURCHASE TERMINAL 04356545<br>KMART 7677 WELLSVILL NY<br>06-30-14 1:03 PM SEQ # 418133002446 | 000000024460000 | | -40.78 |

Page 3

##XXH1768DPCSTM

July 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 06-30 | #POS Purchase | 000001210280000 | | -49.96 |
| | POS PURCHASE TERMINAL W1238121 | | | |
| | WALGREENS WELLSVILL NY | | | |
| | 06-30-14 12:02 PM SEQ # 418100121028 | | | |
| 06-30 | #POS Purchase | 000000284580000 | | -103.96 |
| | POS PURCHASE TERMINAL 001 | | | |
| | TOPS MARKETS #249 WELLSVILL NY | | | |
| | 06-30-14 3:05 PM SEQ # 180001028458 | | | |
| 06-30 | #Check Card Purchase | 000006314000000 | | -2.00 |
| | MERCHANT PURCHASE TERMINAL 478930 | | | |
| | AMPCO SYSTEM PARKING MIAMI FL | | | |
| | 06-26-14 SEQ # 417821631400 | | | |
| 07-01 | #Check Card Purchase | 000004181890000 | | -1.05 |
| | MERCHANT PURCHASE TERMINAL 416407 | | | |
| | USPS CHANGE OF66100959 800 23831 TN | | | |
| | 06-30-14 SEQ # 418122418189 | | | |
| 07-01 | #Check Card Purchase | 000007200040000 | | -37.39 |
| | MERCHANT PURCHASE TERMINAL 442733 | | | |
| | PARK PLAZA LIQUORS WELLSVILL NY | | | |
| | 06-30-14 SEQ # 418128720004 | | | |
| 07-03 | #POS Purchase | 000000046770000 | | -19.25 |
| | POS PURCHASE TERMINAL 04356545 | | | |
| | KMART 7677 WELLSVILL NY | | | |
| | 07-03-14 4:51 PM SEQ # 418453004677 | | | |
| 07-03 | #Check Card Purchase | 000000002470000 | | -10.00 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | GOOGLE SVCSAPPS_M AVER CC@GOOGLE CA | | | |
| | 07-02-14 SEQ # 418423000247 | | | |
| 07-07 | #POS Purchase | 000000068230000 | | -41.85 |
| | POS PURCHASE TERMINAL 04356545 | | | |
| | KMART 7677 WELLSVILL NY | | | |
| | 07-07-14 12:47 PM SEQ # 418836006823 | | | |
| 07-07 | #POS Purchase | 000000521270000 | | -47.63 |
| | POS PURCHASE TERMINAL 21590080 | | | |
| | WAL-MART SUPER CENTER OLEAN NY | | | |
| | 07-05-14 7:27 PM SEQ # 418677052127 | | | |
| 07-07 | #POS Purchase | 000007653410000 | | -138.68 |
| | POS PURCHASE TERMINAL 001 | | | |
| | TOPS MARKETS #249 WELLSVILL NY | | | |
| | 07-07-14 1:27 PM SEQ # 187001765341 | | | |
| 07-07 | #POS Purchase | 000001410140000 | | -166.62 |
| | POS PURCHASE TERMINAL W1238141 | | | |
| | WALGREENS WELLSVILL NY | | | |
| | 07-07-14 2:19 PM SEQ # 418800141014 | | | |
| 07-07 | #Check Card Purchase | 000000000190000 | | -3.99 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | APL ITUNES COM BI LL 866 712 7 CA | | | |
| | 07-07-14 SEQ # 418821000019 | | | |
| 07-07 | #Check Card Purchase | 000006001830000 | | -135.00 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | MED FIRST OLEAN NY | | | |
| | 07-05-14 SEQ # 418728600183 | | | |

Page 4

##XXH1768DPCSTM

July 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 07-07 | #ACH Debit<br>CHASE EPAY<br>140707 | 021000027289686 | | -300.00 |
| 07-07 | #ACH Debit<br>CAPITAL ONE ONLINE PMT<br>140707 | 051405518098011 | | -300.00 |
| 07-08 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 442733<br>PARK PLAZA LIQUORS WELLSVILL NY<br>07-07-14 SEQ # 418821720004 | 000007200040000 | | -66.86 |
| 07-08 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 475542<br>JONES MEMORIAL HOSPITAL WELLSVILL NY<br>07-07-14 SEQ # 418921121891 | 000001218910000 | | -93.00 |
| 07-08 | #ACH Debit<br>FPL DIRECT DEBIT ELEC PYMT<br>140707 | 111000019521946 | | -41.48 |
| 07-08 | #ACH Debit<br>FPL DIRECT DEBIT ELEC PYMT<br>140707 | 111000019593277 | | -289.73 |
| 07-09 | #ACH Debit<br>JPMorgan Chase Ext Trnsfr<br>140709 | 021000022829137 | | -898.40 |
| 07-10 | #Overdraft Fee<br>FOR OVERDRAFT ACH DEBIT<br>021000022829137 | 065000710113628 | | -35.00 |
| 07-10 | #Overdraft Fee<br>FOR OVERDRAFT CHECK # 153 | 065000710113628 | | -35.00 |
| 07-11 | #Overdraft Fee<br>FOR OVERDRAFT CHECK # 152 | 065000711072552 | | -35.00 |
| 07-14 | #Deposit | 000000012000122 | 2,000.00 | |
| 07-14 | #Deposit | 000000012000222 | 4,500.00 | |
| 07-15 | #ACH Debit<br>BK OF AMER VI/MC ONLINE PMT<br>140715 | 121141289459796 | | -1,400.00 |

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-16 | 0.00 | 06-27 | 2,894.02 | 07-10 | -512.75 |
| 06-18 | 9,985.00 | 06-30 | 2,649.41 | 07-11 | -547.75 |
| 06-19 | 7,485.00 | 07-01 | 2,610.97 | 07-14 | 5,802.25 |
| 06-20 | 7,301.90 | 07-03 | 2,581.72 | 07-15 | 4,402.25 |
| 06-23 | 5,811.68 | 07-07 | 1,027.95 | 07-16 | -97.75 |
| 06-24 | 3,983.29 | 07-08 | 536.88 | | |
| 06-25 | 3,894.02 | 07-09 | -416.52 | | |

Page 5

##XXH1768DPCSTM

July 16, 2014

Overdraft/Insufficient Funds Fees

```
--------------------------------------------------------------
|                           |Total For This  |Total For This  |
|                           |Statement Period|Calendar Year   |
|---------------------------|----------------|----------------|
| Total Insufficient Funds  |                |                |
| (returned items) fees     |$0.00           |$70.00          |
|---------------------------|----------------|----------------|
| Total Overdraft (paid items) fees | $105.00 |$105.00         |
--------------------------------------------------------------
```

Page 6



**Tracer: 11000047 - Amt: $5,000.00 - 06/19/2014**



**Tracer: 11000047 - Amt: $5,000.00 - 06/19/2014**



**Tracer: 1000014536 - Amt: $420.00 - 07/07/2014**



**Tracer: 1000014536 - Amt: $420.00 - 07/07/2014**

**JOHN L STEELE**
**KERRY E STEELE**
50 SAMANA DR.
MIAMI, FL 33133

63-964/670  10

214

DATE _Juny 14, 2014_

PAY TO THE ORDER OF _JOSE Pubro_   | $ _3500⁰²_

_Thirty Five Hundred_   DOLLARS

**Sabadell** United Bank   S^B

MEMO _____

Tracer: 1000004569 - Amt: $3,500.00 - 07/16/2014

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE *

* FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

Tracer: 1000004569 - Amt: $3,500.00 - 07/16/2014

**JOHN L STEELE**
**KERRY E STEELE**
50 SAMANA DR.
MIAMI, FL 33133

83-964/670 10

215

DATE July 15, 2014

PAY TO THE
ORDER OF   Forever Nunez   $1000

One Thousand   DOLLARS

Sabadell United Bank

MEMO

Tracer: 1000007818 - Amt: $1,000.00 - 07/16/2014



DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

Forever Nunez
corp.

Tracer: 1000007818 - Amt: $1,000.00 - 07/16/2014



**Tracer: 12000297 - Amt: $15,000.00 - 06/18/2014**

**Tracer: 12000297 - Amt: $15,000.00 - 06/18/2014**

| | | | | | | |
|---|---|---|---|---|---|---|
| IMAD#: | 20140617B1Q8153C007705 | | Ref#: | 14061712C000309 | IncomingWire | CTP/1000 |
| Account# | | STEELEJOHNL | | | | |
| OffsetAcc# | 102100 | GLWIRETRANSFERDEBIT | | | ValueDte: | 06/17/2014 |
| Amount | 30000.00 | FeeAmount: | 0.00 | | FedCycle: | 06/17/2014 |
| DateReceived/Sent | 06/17/2014 | Timein | 06171650 | IMAD= | 20140617B1Q8153C007705 | |
| DateGenerated | 06/18/2014 | AutoPost | Yes | OMAD= | 20140617F7B74I2C00030906171650FT03 | |
| SenderABA | 021000018 | BKOFNYC | | SenderRef.= | F1S1406171441100 | |
| ReceiverABA | 067009646 | SABADELUNTDBKFL | | RFB= | | |

ORG= PHOENIXVENTURESLLC2JOHNSTEELE

    1111LINCOLNRDSUITE400MIAMIBE
    ACHFL33139-2439

                                  US

OGB= PERSHINGLLC

                                  US

BBI
/BNF/161NCLARKSTSTE4700CHICAG
//OIL60601-3201HOMERENEVATIO
//N
//55N016310

BNF= JOHNANDKERRYSTEELE

                                          US

IBK=

                                          US

BBK=

                                          US

OBI=

INS= PERSHINGLLCUS

    1PERSHINGPLAZA
    JERSEYCITY,NJ07399

                                          US



**Tracer: 12000299 - Amt: $5,000.00 - 06/18/2014**




Tracer: 12000123 - Amt: $13,000.00 - 07/14/2014     Tracer: 12000123 - Amt: $13,000.00 - 07/14/2014




Tracer: 12000122 - Amt: $2,000.00 - 07/14/2014     Tracer: 12000122 - Amt: $2,000.00 - 07/14/2014





Tracer: 12000124 - Amt: $15,000.00 - 07/14/2014     Tracer: 12000124 - Amt: $15,000.00 - 07/14/2014

Page 1

Cash In 191

MIAMI BEACH BRANCH

$

TR:82  10-191      07/14/14  01:46 PM
           Deposit      $4,500.00
                    CASH IN

**Tracer: 12000223 - Amt: $4,500.00 - 07/14/2014**

766 07/14/2014 223 12 1 0

**Tracer: 12000223 - Amt: $4,500.00 - 07/14/2014**



Sabadell **S**ᴮ        DEPOSIT SLIP

CURRENCY & COIN      DOLLARS    CENTS

DATE July 14 2014
                     CHECKS      4500
John Slade
SU Samana Dr
Miami  FL  33133          Subtotal
                         Less Cash Received
                  TOTAL $        4500

**Tracer: 12000222 - Amt: $4,500.00 - 07/14/2014**

766 07/14/2014 222 12 1 0
      07/14/14  01:46 PM
Deposit  $4,500.00

**Tracer: 12000222 - Amt: $4,500.00 - 07/14/2014**

##XXH1768DPCSTM

Statement of Account

Last statement: July 16, 2014
This statement: August 15, 2014
Total days in statement period: 30

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
50 SAMANA DR
MIAMI FL 33133

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

3

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Checking | | $710.48 |

Personal Checking

Account number

3 Enclosures

| Beginning balance | $-97.75 | | |
|---|---|---|---|
| Total additions | $ 10,235.00 | Total subtractions | $-9,426.77 |

| Number | Date | Amount | Control |
|---|---|---|---|
| 210 | 08-01 | 2,530.00 | 000001000007645 |
| 216 * | 07-28 | 75.00 | 000001000005641 |
| 218 * | 08-11 | 245.00 | 000001000010010 |
| 219 | 08-15 | 181.96 | 000001000002294 |

* Skip in check sequence

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 07-17 | #Overdraft Fee FOR OVERDRAFT CHECK # 214 | 031000717072558 | | -35.00 |
| 07-24 | #Deposit | 00000012000005 | 300.00 | |
| 07-30 | #Deposit | 000000012000090 | 300.00 | |
| 08-01 | #ACH Debit CHASE EPAY MOBIL 140801 | 021000028880256 | | -250.00 |
| 08-04 | #Return Item-NSF CHECK 210 | 000001000007645 | 2,530.00 | |

Page 1

##XXH1768DPCSTM

August 15, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 08-04 | #Return Item Fee | 065000804120115 | | -35.00 |
| | FOR RETURN OF CHECK # 210 | | | |
| 08-07 | #Deposit | 000000012000325 | 3,500.00 | |
| 08-07 | #Withdrawal | 000000012000328 | | -1,000.00 |
| 08-07 | #Withdrawal | 000000012000294 | | -2,050.00 |
| 08-08 | #Uaf Overdraft Fee | 000000808025155 | | -35.00 |
| | FOR OVERDRAFT WITHDRAWAL | | | |
| | 000000012000328 | | | |
| 08-08 | #Uaf Overdraft Fee | 000000808025155 | | -35.00 |
| | FOR OVERDRAFT WITHDRAWAL | | | |
| | 000000012000294 | | | |
| 08-08 | #ACH Debit | 051405517359048 | | -82.00 |
| | CAPITAL ONE ONLINE PMT | | | |
| | 140808 | | | |
| 08-12 | #Incoming Wire Trsfr | 315000812074154 | 3,500.00 | |
| | IT FROM PHOENIX VENTURES LLC 2 JOHN | | | |
| | STEELE | | | |
| 08-12 | #Service Charge | 315000812074154 | | -15.00 |
| | INCOMING WIRE TRSF | | | |
| 08-12 | #Rev Service Charge | 328000812153612 | 35.00 | |
| 08-12 | #Rev Service Charge | 328000812153612 | 35.00 | |
| 08-12 | #Rev Service Charge | 328000812153613 | 35.00 | |
| 08-12 | #ACH Debit | 051405512312453 | | -200.00 |
| | CAPITAL ONE MOBILE PMT | | | |
| | 140812 | | | |
| 08-12 | #Withdrawal | 000000012000003 | | -2,500.00 |
| 08-13 | #ACH Debit | 091000018459089 | | -136.41 |
| | AMEX EPayment ACH PMT | | | |
| | 140813 | | | |
| 08-15 | #Service Charge | 000000000000000 | | -21.40 |

Following is a description of the service charge for the period
07/17/14 to 08/15/14.

Charges
Total Fees For Checks Paid                                1.40
Maintenance Fee                                          20.00
Total
Total Service Charge                                     21.40

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-16 | -97.75 | 08-01 | -2,387.75 | 08-12 | 1,050.25 |
| 07-17 | -132.75 | 08-04 | 107.25 | 08-13 | 913.84 |
| 07-24 | 167.25 | 08-07 | 557.25 | 08-15 | 710.48 |
| 07-28 | 92.25 | 08-08 | 405.25 | | |
| 07-30 | 392.25 | 08-11 | 160.25 | | |

Page 2

##XXH1768DPCSTM

August 15, 2014

Overdraft/Insufficient Funds Fees

| | Total For This Statement Period | Total For This Calendar Year |
|---|---|---|
| Total Insufficient Funds (returned items) fees | $35.00 | $105.00 |
| Total Overdraft (paid items) fees | $105.00 | $210.00 |

Page 3



**JOHN L STEELE**
**KERRY E STEELE**
50 SAMANA DR.
MIAMI, FL 33133

63-964
670   10

210

DATE July 31, 2014

PAY TO THE
ORDER OF  Forever Nunez                                    $2530

Twenty Five Hundred Thirty                                DOLLARS

**Sabadell** United Bank   S^B

MEMO  2nd payment.                                        MP

Tracer: 1000007645 - Amt: $2,530.00 - 08/01/2014

Tracer: 1000007645 - Amt: $2,530.00 - 08/01/2014



**Tracer: 1000005641 - Amt: $75.00 - 07/28/2014**



**Tracer: 1000005641 - Amt: $75.00 - 07/28/2014**

JOHN L STEELE
KERRY E STEELE
50 SAMANA DR.
MIAMI, FL 33133

$\frac{63-964}{670}$ 10

218

DATE July 30, 2014

PAY TO THE ORDER OF City of Miami

$245

Two Hundred Farty Five _____ DOLLARS

Sabadell United Bank

MEMO _____

**Tracer: 1000010010 - Amt: $245.00 - 08/11/2014**

**Tracer: 1000010010 - Amt: $245.00 - 08/11/2014**



Tracer: 1000002294 - Amt: $181.96 - 08/15/2014

Tracer: 1000002294 - Amt: $181.96 - 08/15/2014



Cash In 192

Miami Beach Branch

$

[Rcpt 10-192    07/24/14   09:37 AM
k Deposit          $300.00
                   CASH IN

**Tracer: 12000006 - Amt: $300.00 - 07/24/2014**

768 07/24/2014 6 12 1 0

**Tracer: 12000006 - Amt: $300.00 - 07/24/2014**



Sabadell

DEPOSIT SLIP

DATE July 24 2014

John Steele
SD Samana Dr
Miami FL 33133

CURRENCY & COIN    DOLLARS    CENTS

300

TOTAL $        300

**Tracer: 12000005 - Amt: $300.00 - 07/24/2014**

768 07/24/2014 5 12 1 0

**Tracer: 12000005 - Amt: $300.00 - 07/24/2014**



**Tracer: 12000326 - Amt: $3,500.00 - 08/07/2014**



**Tracer: 12000326 - Amt: $3,500.00 - 08/07/2014**



**Tracer: 12000325 - Amt: $3,500.00 - 08/07/2014**



**Tracer: 12000325 - Amt: $3,500.00 - 08/07/2014**

**Sabadell** **S**ᴮ          **WITHDRAWAL**          CHECKING ☑
                                                     SAVINGS ☐

Date: .. *Ag 7, 2014*                    ACCOUNT NUMBER

Name: *John Steele*

$ *One thousand*                          AMOUNT

                              $          *1 000.—*

          SIGNATURE

          SIGNATURE

Tracer: 12000328 - Amt: $1,000.00 - 08/07/2014

768 08/07/2014 326 12 1 0

Tracer: 12000328 - Amt: $1,000.00 - 08/07/2014

Sabadell  **S**ᴮ

"SWIMMING POOLS OF FLORIDA"

**WITHDRAWAL**

CHECKING ☒
SAVINGS ☐

Date: Aug 7, 2014

Name: John Steele

$2 Ok PER Swan Dawell

ACCOUNT NUMBER

$ Two Thousand Fifty

AMOUNT

$        2 0 50 —

SIGNATURE

SIGNATURE

**Tracer: 12000294 - Amt: $2,050.00 - 08/07/2014**

768 08/07/2014 294 12 1 0

**Tracer: 12000294 - Amt: $2,050.00 - 08/07/2014**

| | | | | | |
|---|---|---|---|---|---|
| IMAD#: | 20140811B1Q8154C007324 | | Ref#:  T40811ZC000346 | IncomingWire | CTP/1000 |
| Account# | ████████ | STEELEJOHNL | | | |
| OffsetAcc# | 102100 | GLWIRETRANSFERDEBIT | | ValueDte: | 08/11/2014 |
| Amount | 3500.00 | FeeAmount: | 0.00 | FedCycle: | 08/11/2014 |
| DateReceived/Sent | 08/11/2014 | Timein | 08111716 | IMAD= | 20140811B1Q8154C007324 |
| DateGenerated | 08/12/2014 | AutoPost | Yes | OMAD= | 20140811F7B74I2C00034608111716FT03 |
| SenderABA | 021000018 | BKOFNYC | | SenderRef.= | F1S1408111861100 |
| ReceiverABA | 067009646 | SABADELUNTDBKFL | | RFB= | |

ORG= PHOENIXVENTURESLLC2JOHNSTEELE        BNF= JOHNSTEELE

    1111LINCOLNRDSUITE400MIAMIBE        ████████
    ACHFL33139-2439
                       US        US

OGB= PERSHINGLLC        IBK=
    B  PRSHUS33

                      US

8BI        BBK=
/BNF/JOHNSTEELEISSOLEOWNEROFP
//HOENIXVENTURESPURPOSEISHOMEI
//MPROVEMENTS        US
//55N016310        OBI=

           INS= PERSHINGLLCUS
               ████████
               1PERSHINGPLAZA
               JERSEYCITY.NJ07399
                           US

**Sabadell** S<sup>B</sup>                **WITHDRAWAL**                      CHECKING ☒
                                                                             SAVINGS ☐

Date: 8/12/14                                          ACCOUNT NUMBER

Name: John Steele

$2500 Twenty Five Hundred                              AMOUNT

                                        $              2500 —

SIGNATURE

SIGNATURE

**Tracer: 12000003 - Amt: $2,500.00 - 08/12/2014**

Customer

On Us Chk               $2,500.00

08/12/14   11:56 AM     TR#115 10-191

768 08/12/2014 3 12 1 0

**Tracer: 12000003 - Amt: $2,500.00 - 08/12/2014**

##XXH1768DPCSTM

▊▊▊▊▊

Statement of Account

Last statement: August 15, 2014
This statement: September 16, 2014
Total days in statement period: 32

▊▊▊▊▊

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
50 SAMANA DR
MIAMI FL 33133

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

3

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Checking | ▊▊▊▊▊ | $2,350.82 |

Personal Checking

Account number
▊▊▊▊▊

3 Enclosures

| Beginning balance | $710.48 | | |
|---|---|---|---|
| Total additions | $ 27,056.60 | Total subtractions | $-25,416.26 |

| Number | Date | Amount | Control |
|---|---|---|---|
| 154 | 09-11 | 1,895.00 | 000001000001805 |
| 156 * | 09-16 | 5,000.00 | 000000011000793 |
| 220 * | 08-21 | 240.00 | 000001000005174 |

* Skip in check sequence

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 08-18 | #ACH Debit CHASE EPAY MOBIL 140818 | 021000020917801 | | -128.00 |
| 08-18 | #withdrawal | 000000012000457 | | -16.00 |
| 08-19 | #ACH Debit CAPITAL ONE MOBILE PMT 140819 | 051405511163810 | | -60.00 |
| 08-19 | #ACH Debit CAPITAL ONE MOBILE PMT 140819 | 051405519754341 | | -100.00 |

Page 1

##XXH1768DPCSTM

September 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 08-21 | #ACH Debit | 091000017240798 | | -50.00 |
| | PAYPAL TRANSFER | | | |
| | 140821 | | | |
| 08-21 | #ACH Debit | 051405513047255 | | -200.00 |
| | CAPITAL ONE MOBILE PMT | | | |
| | 140821 | | | |
| 08-22 | #Incoming Wire Trsfr | 335000822095726 | 2,000.00 | |
| | IT FROM: PHOENIX VENTURES LLC 2 JOHN | | | |
| | STEELE | | | |
| 08-22 | #Service Charge | 335000822095726 | | -15.00 |
| | INCOMING WIRE TRSF | | | |
| 08-22 | #ACH Debit | 051405513895985 | | -100.00 |
| | CAPITAL ONE MOBILE PMT | | | |
| | 140822 | | | |
| 08-25 | #POS Purchase | 000005950600000 | | -10.88 |
| | POS PURCHASE TERMINAL 001 | | | |
| | PETSMART INC 352 MIAMI FL | | | |
| | 08-24-14 4:24 PM SEQ # 236008595060 | | | |
| 08-25 | #POS Purchase | 000002211230000 | | -24.81 |
| | POS PURCHASE TERMINAL W0316221 | | | |
| | WALGREENS MIAMI BEA FL | | | |
| | 08-23-14 9:17 AM SEQ # 423500221123 | | | |
| 08-25 | #POS Purchase | 000004490000000 | | -35.00 |
| | POS PURCHASE TERMINAL 84062001 | | | |
| | SHELL SERVICE STATION MIAMI BEA FL | | | |
| | 08-23-14 1:13 PM SEQ # 449000 | | | |
| 08-25 | #POS Purchase | 000000019470000 | | -47.72 |
| | POS PURCHASE TERMINAL P0091003 | | | |
| | PUBLIX MIAMI BEA FL | | | |
| | 08-25-14 12:39 PM SEQ # 001947 | | | |
| 08-25 | #POS Purchase | 000000021210000 | | -262.55 |
| | POS PURCHASE TERMINAL 28430077 | | | |
| | TARGET T2843 MIAMI FL | | | |
| | 08-24-14 3:37 PM SEQ # 002121 | | | |
| 08-25 | #Check Card Purchase | 000001006670000 | | -6.00 |
| | MERCHANT PURCHASE TERMINAL 424760 | | | |
| | FOREVER YOGURT MIAMI BEA FL | | | |
| | 08-23-14 SEQ # 423622100667 | | | |
| 08-25 | #Check Card Purchase | 000009000120000 | | -15.00 |
| | MERCHANT PURCHASE TERMINAL 463923 | | | |
| | MIAMI PARKING LOT 1701ALMIAMI FL | | | |
| | 08-23-14 SEQ # 423627900012 | | | |
| 08-25 | #Check Card Purchase | 000003296260000 | | -71.54 |
| | MERCHANT PURCHASE TERMINAL 313149 | | | |
| | WHOLE FOODS MARK 1020 ALMIAMI FL | | | |
| | 08-23-14 8:39 AM SEQ # 423513329626 | | | |
| 08-25 | #Check Card Purchase | 000000004090000 | | -173.61 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | BENIHANA 227 CORAL GAB FL | | | |
| | 08-24-14 SEQ # 423727000409 | | | |

Page 2

##XXH1768DPCSTM

September 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 08-25 | #Check Card Purchase | 000003352200000 | | -191.77 |
| | MERCHANT PURCHASE TERMINAL 447268 | | | |
| | FOGO DE CHAO MIAMI MIAMI BEA FL | | | |
| | 08-23-14 SEQ # 423629335220 | | | |
| 08-25 | #Outgoing Wire Trsfr | 332000825090949 | | -500.00 |
| | OT TO:ARSENAULT LAW GROUP PA | | | |
| 08-25 | #Service Charge | 332000825090949 | | -25.00 |
| | OUTGOING WIRE TRSF | | | |
| 08-25 | #ACH Debit | 091409680734861 | | -100.00 |
| | CITI CARD ONLINE PAYMENT | | | |
| | 140825 | | | |
| 08-26 | #ACH Credit | 021001035112368 | 2,500.00 | |
| | Online Resources Billpay CR | | | |
| | 2000016612 | | | |
| 08-26 | #Check Card Purchase | 000001030030000 | | -22.34 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | TASTE BAKERY CAFE MIAMI MIAMI BEA FL | | | |
| | 08-25-14 SEQ # 423827103003 | | | |
| 08-26 | #Check Card Purchase | 000000025760000 | | -50.07 |
| | MERCHANT PURCHASE TERMINAL 429910 | | | |
| | MARATHON PETRO171124 MIAMI BEA FL | | | |
| | 08-25-14 SEQ # 423721002576 | | | |
| 08-27 | #POS Purchase | 000002404430000 | | -58.77 |
| | POS PURCHASE TERMINAL 00000001 | | | |
| | ROSS STORES #1068 MIAMI FL | | | |
| | 08-27-14 1:05 PM SEQ # 423997240443 | | | |
| 08-27 | #POS Purchase | 000002713010000 | | -128.72 |
| | POS PURCHASE TERMINAL 00000003 | | | |
| | THE HOME DEPOT #6856 MIAMI FL | | | |
| | 08-27-14 9:43 AM SEQ # 423943271301 | | | |
| 08-27 | #Check Card Purchase | 000002071880000 | | -2.00 |
| | MERCHANT PURCHASE TERMINAL 405522 | | | |
| | LAZ PARKING 560455 MIAMI BEA FL | | | |
| | 08-25-14 SEQ # 423822207188 | | | |
| 08-27 | #Check Card Purchase | 000009871090000 | | -10.00 |
| | MERCHANT PURCHASE TERMINAL 40710S | | | |
| | FOSPE INC 000 00000 FL | | | |
| | 08-26-14 SEQ # 423826987109 | | | |
| 08-27 | #Check Card Purchase | 000004679110000 | | -80.07 |
| | MERCHANT PURCHASE TERMINAL 319851 | | | |
| | PETCO 1794 SOUTH MIA FL | | | |
| | 08-27-14 5:34 PM SEQ # 423918467911 | | | |
| 08-27 | #Check Card Purchase | 000003589310000 | | -88.59 |
| | MERCHANT PURCHASE TERMINAL 316035 | | | |
| | FRESH MKT-055 COCO MIAMI FL | | | |
| | 08-27-14 7:57 AM SEQ # 423912358931 | | | |
| 08-27 | #ACH Debit | 021000020476068 | | -161.31 |
| | COMCAST COMCAST | | | |
| | 140827 | | | |

##XXH1768DPCSTM

September 15, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 08-28 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 401339<br>BRICKTOPS CORAL GABLES CORAL GAB FL<br>08-27-14 SEQ # 423921002862 | 000000028620000 | | -19.25 |
| 08-28 | #ACH Debit<br>JPMorgan Chase Ext Trnsfr<br>140828 | 021000021222389 | | -898.40 |
| 08-29 | #Incoming Wire Trsfr<br>IT FROM:PHOENIX VENTURES LLC 2 JOHN<br>STEELE | 332000829111855 | 2,000.00 | |
| 08-29 | #Service Charge<br>INCOMING WIRE TRSF | 332000829111855 | | -15.00 |
| 08-29 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 478930<br>AMPCO SYSTEM PARKING MIAMI FL<br>08-27-14 SEQ # 424024294800 | 000002948000000 | | -2.00 |
| 08-29 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 401339<br>PURA VIDA SMOOTHIE BAR MIAMI BEA FL<br>08-28-14 SEQ # 424027002965 | 000000029650000 | | -20.22 |
| 08-29 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 449215<br>PAYPAL QALO LLC 402 935 7 CA<br>08-28-14 SEQ # 424025849637 | 000008496370000 | | -22.98 |
| 08-29 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 449215<br>PAYPAL FRANCESCAP 3 402 935 7 CA<br>08-28-14 SEQ # 424027849637 | 000008496370000 | | -26.03 |
| 08-29 | #Withdrawal | 000000012000138 | | -2,000.00 |
| 09-02 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 490641<br>WAYFAIR Wayfair 877 92932 MA<br>08-29-14 SEQ # 424125009876 | 000000098760000 | | -66.62 |
| 09-02 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 449215<br>ATGSTORES COM 425 814 2 WA<br>08-30-14 SEQ # 424226849681 | 000008496810000 | | -127.45 |
| 09-02 | #Overdraft Fee<br>FOR OVERDRAFT WITHDRAWAL<br>000000012000138 | 000000830030606 | | -35.00 |
| 09-04 | #ATM Withdrawal<br>CASH WITHDRAWAL TERMINAL T7684725<br>1501 ALTON ROAD MIAMI BEA FL<br>09-04-14 5:09 PM SEQ # 000000007851 | 000000078510000 | | -400.00 |
| 09-04 | #Withdrawal | 000000012000139 | | -100.00 |
| 09-05 | #POS Purchase<br>POS PURCHASE TERMINAL P1209004<br>PUBLIX MIAMI BEA FL<br>09-05-14 10:37 AM SEQ # 001744 | 000000017440000 | | -17.18 |

Page 4

##XXH1768DPCSTM

September 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 09-05 | #Check Card Purchase    000001446880000 MERCHANT PURCHASE TERMINAL 318198 WALGREENS 524 JEFFERSON MIAMI BEA FL 09-05-14 7:21 AM SEQ # 424812144688 | | | -8.94 |
| 09-05 | #ACH Debit              051405510409830 CAPITAL ONE ONLINE PMT 140905 | | | -85.00 |
| 09-05 | #ACH Debit              021000026806909 CHASE EPAY 140905 | | | -129.00 |
| 09-08 | #Check Card Purchase    000004009370000 MERCHANT PURCHASE TERMINAL 421073 TOWN OF SURFSIDE 19 SURFSIDE FL 09-07-14 SEQ # 425023400937 | | | -1.25 |
| 09-08 | #Check Card Purchase    000007100470000 MERCHANT PURCHASE TERMINAL 442733 MCDONALD S F14372 MIAMI BEA FL 09-04-14 SEQ # 424824710047 | | | -6.21 |
| 09-08 | #Check Card Purchase    000000699290000 MERCHANT PURCHASE TERMINAL 416407 FEDEX OFFICE 0000 0828 214 55070 TX 09-04-14 SEQ # 424825069929 | | | -60.91 |
| 09-09 | #Incoming Wire Trsfr    110000909151451 IT FROM:PHOENIX VENTURES LLC 2 JOHN STEELE | | 5,000.00 | |
| 09-09 | #Service Charge         110000909151451 INCOMING WIRE TRSF | | | -15.00 |
| 09-09 | #POS Purchase           000000013170000 POS PURCHASE TERMINAL P1209003 PUBLIX MIAMI BEA FL 09-09-14 4:58 PM SEQ # 001317 | | | -61.69 |
| 09-09 | #Check Card Purchase    000002205340000 MERCHANT PURCHASE TERMINAL 313149 WHOLE FOODS MARK 1020 ALMIAMI FL 09-09-14 3:33 PM SEQ # 425220220534 | | | -74.19 |
| 09-10 | #POS Purchase           000002748450000 POS PURCHASE TERMINAL 001 SHELL LUMBER & HARDWAR MIAMI FL 09-10-14 9:03 AM SEQ # 253001274845 | | | -660.02 |
| 09-10 | #Check Card Purchase    000006111880000 MERCHANT PURCHASE TERMINAL 319225 OFFICE DEPOT 00 2690 CORMIAMI FL 09-10-14 11:17 AM SEQ # 425316611188 | | | -62.04 |
| 09-10 | #A2A Pmt Debit          000003580850000 TERMINAL 53358085 PAYPAL *ALLDAYRUCK SAN JOSE CA 09-10-14 9:08 AM SEQ # 425353358085 | | | -31.65 |
| 09-11 | #POS Purchase           000000522010000 POS PURCHASE TERMINAL 06282055 THE HOME DEPOT 6856 MIAMI FL 09-11-14 11:54 AM SEQ # 425447052201 | | | -222.68 |

Page 5

##XXH1768DPCSTM

September 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 09-11 | #Check Card Purchase   000003943010000 MERCHANT PURCHASE TERMINAL 427539 MY CEVICHE BRICK ELL 30S 96078 FL 09-10-14 SEQ # 425429394301 | | | -47.97 |
| 09-11 | #Check Card Purchase   000002000020000 MERCHANT PURCHASE TERMINAL 405523 GLOBAL SYN TURF INC HAYWARD CA 09-10-14 SEQ # 425424200002 | | | -640.35 |
| 09-11 | #ATM Withdrawal   000000078920000 CASH WITHDRAWAL TERMINAL T7684725 1501 ALTON ROAD MIAMI BEA FL 09-11-14 8:17 AM SEQ # 000000007892 | | | -300.00 |
| 09-12 | #POS Refund   000000290170000 MERCHANT REFUND TERMINAL 476197 SHELL LUMBER HAR DWAR COCONUT G FL 09-10-14 12:00 AM SEQ # 425470029017 | | 500.00 | |
| 09-12 | #Funds Trsfr-Credit   000000012000093 | | 5,000.00 | |
| 09-12 | #POS Purchase   000002917960000 POS PURCHASE TERMINAL 00000008 ROSS STORES #1110 MIAMI BEA FL 09-12-14 5:31 PM SEQ # 425539291796 | | | -110.07 |
| 09-12 | #Check Card Purchase   000004461880000 MERCHANT PURCHASE TERMINAL 319056 TJ TJ MAXX MIAMIBEAC FL 09-12-14 4:48 PM SEQ # 425521446188 | | | -57.47 |
| 09-12 | #Check Card Purchase   000002625480000 MERCHANT PURCHASE TERMINAL 475542 CONGRESS PLAZA HOTEL CONCHICAGO IL 09-11-14 SEQ # 425421262548 | | | -278.20 |
| 09-12 | #ACH Debit   091409689421156 CITI CARD ONLINE PAYMENT 140912 | | | -1,000.00 |
| 09-12 | #Withdrawal   000000012000275 | | | -1,800.00 |
| 09-15 | #POS Deposit   000006028010000 POS DEPOSIT TERMINAL 06282060 THE HOME DEPOT 6856 MIAMI FL 09-13-14 1:03 PM SEQ # 425653602801 | | 56.60 | |
| 09-15 | #POS Purchase   000001440270000 POS PURCHASE TERMINAL 10041801 GROVE CHEVRON MIAMI FL 09-13-14 10:51 AM SEQ # 144027 | | | -40.00 |
| 09-15 | #POS Purchase   000003359520000 POS PURCHASE TERMINAL 33970026 WM SUPERCENTER # MIAMI GAR FL 09-13-14 3:54 PM SEQ # 00335952 | | | -123.23 |
| 09-15 | #POS Purchase   000000019180000 POS PURCHASE TERMINAL P0127003 PUBLIX MIAMI FL 09-13-14 8:56 PM SEQ # 001918 | | | -151.26 |

Page 6

##XXH1768DPCSTM

September 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 09-15 | #POS Purchase | 00001722010000 | | -238.55 |
| | POS PURCHASE TERMINAL 06282055 | | | |
| | THE HOME DEPOT 6856 MIAMI FL | | | |
| | 09-13-14 1:46 PM SEQ # 425670172201 | | | |
| 09-15 | #Check Card Purchase | 000001004780000 | | -13.78 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | PARTY CITY MIAMI FL | | | |
| | 09-13-14 SEQ # 425722100478 | | | |
| 09-15 | #Check Card Purchase | 000000014020000 | | -23.31 |
| | MERCHANT PURCHASE TERMINAL 401339 | | | |
| | BERRIES IN THE GROVE MIAMI FL | | | |
| | 09-13-14 SEQ # 425628001402 | | | |
| 09-15 | #Check Card Purchase | 000009871860000 | | -540.00 |
| | MERCHANT PURCHASE TERMINAL 407105 | | | |
| | FOSPE INC 000 00000 FL | | | |
| | 09-12-14 SEQ # 425523987186 | | | |
| 09-15 | #ACH Debit | 091000018495716 | | -34.78 |
| | PAYPAL INST XFER | | | |
| | 140915 | | | |
| 09-15 | #ACH Debit | 091000010070541 | | -60.17 |
| | PAYPAL INST XFER | | | |
| | 140915 | | | |
| 09-16 | #Funds Trsfr-Credit | 527000916094036 | 10,000.00 | |
| | TRANSFER FROM DEPOSIT ACCOUNT | | | |
| 09-16 | #Check Card Purchase | 000004830000000 | | -2.00 |
| | MERCHANT PURCHASE TERMINAL 478930 | | | |
| | AMPCO SYSTEM PARKING MIAMI FL | | | |
| | 09-13-14 SEQ # 425828483000 | | | |
| 09-16 | #Outgoing Wire Trsfr | 332000916155416 | | -4,550.61 |
| | OT TO:CITY ELECTRIC SUPPLY COMPANY R | | | |
| | EF ACCT | | | |
| 09-16 | #Service Charge | 332000916155416 | | -25.00 |
| | OUTGOING WIRE TRSF | | | |
| 09-16 | #Withdrawal | 000000012000314 | | -300.00 |
| 09-16 | #Service Charge | 000000000000000 | | -21.05 |

Following is a description of the service charge for the period
08/16/14 to 09/16/14.

Charges
|  |  |  |
|---|---|---|
| | Total Fees For Checks Paid | 1.05 |
| | Maintenance Fee | 20.00 |
| Total | | |
| | Total Service Charge | 21.05 |

Daily balances
| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-15 | 710.48 | 08-18 | 566.48 | 08-19 | 406.48 |

Page 7



##XXH1768DPCSTM

September 16, 2014

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-21 | -83.52 | 08-29 | 1,231.85 | 09-10 | 4,269.70 |
| 08-22 | 1,801.48 | 09-02 | 982.78 | 09-11 | 1,163.70 |
| 08-25 | 337.60 | 09-04 | 482.78 | 09-12 | 3,417.96 |
| 08-26 | 2,765.19 | 09-05 | 242.66 | 09-15 | 2,249.48 |
| 08-27 | 2,235.73 | 09-08 | 174.29 | 09-16 | 2,350.82 |
| 08-28 | 1,318.08 | 09-09 | 5,023.41 | | |

Overdraft/Insufficient Funds Fees

| | Total For This Statement Period | Total For This Calendar Year |
|------|------|------|
| Total Insufficient Funds (returned items) fees | $0.00 | $105.00 |
| Total Overdraft (paid items) fees | $35.00 | $245.00 |

JOHN L STEELE
KERRY E STEELE
50 SAMANA DR.
MIAMI, FL  33133

63-964/670  10

154

DATE 9-12-14

PAY TO THE
ORDER OF  Coconut Grove Glass + Mirror      $ 1895.00

One thousand eight hundred ninetyfive —— DOLLARS

Sabadell United Bank   S⁸

MEMO Job ID : R0149

MP

Tracer: 1000001805 - Amt: $1,895.00 - 09/11/2014





Tracer: 1000001805 - Amt: $1,895.00 - 09/11/2014



Tracer: 11000793 - Amt: $5,000.00 - 09/16/2014



Tracer: 11000793 - Amt: $5,000.00 - 09/16/2014

**Sabadell** $S^B$

**WITHDRAWAL**

CHECKING ☑
SAVINGS ☐

Date: *8-18-14*

Name: *Kerry E Steele*

$ *Sixteen*

ACCOUNT NUMBER

AMOUNT

$ 16.00

SIGNATURE

SIGNATURE

**Tracer: 12000457 - Amt: $16.00 - 08/18/2014**

Nextran Duplicate
Non Customer
On Us Chk
$16.00
08/18/14   03:39 PM
Tr:149 10-194

768 08/18/2014 457 12 1 0

IN EXCHANGE FOR
CASHIER'S CHECK #
PAYABLE TO

**Tracer: 12000457 - Amt: $16.00 - 08/18/2014**

| | | | | | | |
|---|---|---|---|---|---|---|
| IMAD#: | 20140822B1Q8153C002651 | | Ref#: | 140824FS000110 | IncomingWire | CTP/1000 |
| Account# | ███████████ | STEELEJOHNL | | | | |
| OffsetAcc# | 102100 | GLWIRETRANSFERDEBIT | | | ValueDte: | 08/22/2014 |
| Amount | 2000.00 | FeeAmount: | 0.00 | | FedCycle: | 08/22/2014 |
| DateReceived/Sent | 08/22/2014 | Timein | 08221043 | IMAD= | 20140822B1Q8153C002651 | |
| DateGenerated | 08/22/2014 | AutoPost | Yes | OMAD= | 20140822F7B74I2C00011008221043FT03 | |
| SenderABA | 021000018 | BKOFNYC | | SenderRef.= | F1S1408229162800 | |
| ReceiverABA | 067009646 | SABADELUNTDBKFL | | RFB= | | |

ORG= PHOENIXVENTURESLLC2JOHNSTEELE

    1111LINCOLNRDSUITE400MIAMIBE
    ACHFL.33139-2439

OGB= PERSHINGLLC
    B   PRSHUS33

BBI
/BNF/JOHNSTEELEISOWNEROFPHOENI
//XVENTURESLLC2PURPOSEISFOR
//HOMEIMPROVEMENTS
//55N016310

BNF= JOHNSTEELEANDKERRYSTEELE
    ███████████

        US

IBK=

        US

BBK=

        US

OBI=

INS= PERSHINGLLCUS
    ███████████
    1PERSHINGPLAZA
    JERSEYCITY,NJ07399

        US

Note: US appears at right margin after ORG/OGB section and BNF section.

        US (ORG area)

| IMAD#: | 20140825F7B74I2C000043 | | Ref#: | 20140829 | | OutgoingWire | | CTP/1000 |

| Account# | | STEELEJOHNL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OffsetAcc# | 102100 | GLWIRETRANSFERCREDIT | | | | | ValueDte: | 08/25/2014 |
| Amount | 500.00 | FeeAmount: | 0.00 | | | | FedCycle: | 08/25/2014 |
| DateReceived/Sent | 08/25/2014 | Timein | 08251010 | IMAD= | 20140825F7B74I2C000043 | | | |
| DateGenerated | 08/25/2014 | AutoPost | Yes | OMAD= | 20140825F1QCZ68C002233 | | | |
| SenderABA | 067009646 | SABADELUNTDBKFL | | SenderRef.= | | | | |
| ReceiverABA | 061000104 | SUNTRUSTATL | | RFB= | | | | |

ORG= STEELEJOHNL                                    BNF= ARSENAULTLAWGROUPPA

   KERRYESTEELE
   50SAMANADR
   MIAMIFL33133                          US                                              US

OGB= SABADELLUNITEDBANKNA                           IBK=

   5901MIAMILAKESDRIVE
   MIAMI,FLORIDA33014-6140
                                        US

                                                    BBK=

                                                                                         US

                                                    OBI=


                                                    INS=

| IMAD#: | 20140829B1Q8152C005363 | | Ref#: | 140829I2C000234 | | IncomingWire | | CTP/1000 |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account# | | STEELEJOHNL | | | | | |
| OffsetAcc# | 102100 | GLWIRETRANSFERDEBIT | | | ValueDte: | 08/29/2014 | |
| Amount | 2000.00 | FeeAmount: | 0.00 | | FedCycle: | 08/29/2014 | |
| DateReceived/Sent | 08/29/2014 | Timein | 08291134 | IMAD= | 20140829B1Q8152C005363 | | |
| DateGenerated | 08/29/2014 | AutoPost | Yes | OMAD= | 20140829F7B74I2C00023408291134FT03 | | |
| SenderABA | 021000018 | BKOFNYC | | SenderRef.= | F1S1408297307200 | | |
| ReceiverABA | 067009646 | SABADELUNTDBKFL | | RFB= | | | |

ORG= PHOENIXVENTURESLLC2JOHNSTEELE

1111LINCOLNRDSUITE400MIAMIBE
ACHFL33139-2439

US

OGB= PERSHINGLLG
B  PRSHUS33

US

BBI
/BNF/JOHNSTEELEISOWNEROFPHOENI
//XVENTURESLLC2GOINGTOJTACC
//TWITHSPOUSEFORHOMEIMPROVEMEN
//TS
//55N016310

BNF= JOHNSTEELEANDKERRYSTEELE

US

IBK=

BBK=

US

OBI=

INS=   PERSHINGLLCUS

1PERSHINGPLAZA
JERSEYCITY.NJ07399

US

**Sabadell** S<sup>B</sup>                    **WITHDRAWAL**                    CHECKING ☒
                                                                            SAVINGS ☐

**ACCOUNT NUMBER**

Date: Aug 29, 2014

Name: John Steele

$ Two thousand

SON

**AMOUNT**

$        2 0 0 0   0 0

SIGNATURE

SIGNATURE

**Tracer: 12000138 - Amt: $2,000.00 - 08/29/2014**

Customer

Transit CK        $2,000.00

08/29/14   02:08 PM        TR#115 10-191

768 08/29/2014 138 12 1 0

**Tracer: 12000138 - Amt: $2,000.00 - 08/29/2014**

| | | | | | |
|---|---|---|---|---|---|
| IMAD#: | 20140909B1Q8152C005699 | | Ref#: 140909B2000289 | IncomingWire | CTP/1000 |
| Account# | [redacted] | STEELEJOHNL | | | |
| OffsetAcc# | 102100 | GLWIRETRANSFERDEBIT | | ValueDte: | 09/09/2014 |
| Amount | 5000.00 | FeeAmount: | 0.00 | FedCycle: | 09/09/2014 |
| DateReceived/Sent | 09/09/2014 | Timein | 09091549 | IMAD= | 20140909B1Q8152C005699 |
| DateGenerated | 09/09/2014 | AutoPost | Yes | OMAD= | 20140909F7B74I2C00028909091549FT03 |
| SenderABA | 021000018 | BKOFNYC | | SenderRef.= | F1S1409090294900 |
| ReceiverABA | 067009646 | SABADELUNTDBKFL | | RFB= | |

ORG= PHOENIXVENTURESLLC2JOHNSTEELE
    1111LINCOLNRDSUITE400MIAMIBE
    ACHFL33139-2439

BNF= JOHNKERRYSTEELE

                                          US                                       US

OGB= PERSHINGLLC
    B  PRSHUS33

IBK=

                                          US

BBI
/BNF/FBOJOHNSTEELE HOMEIMPROVE
//55N016310

BBK=

                                          US

OBI=

INS= PERSHINGLLCUS
     1PERSHINGPLAZA
     JERSEYCITY,NJ07399

                                          US



**Tracer: 12000093 - Amt: $5,000.00 - 09/12/2014**



**Tracer: 12000093 - Amt: $5,000.00 - 09/12/2014**



**Tracer: 12000094 - Amt: $5,000.00 - 09/12/2014**



**Tracer: 12000094 - Amt: $5,000.00 - 09/12/2014**

**Sabadell** S<sup>B</sup>                              **WITHDRAWAL**                    CHECKING ✓
                                                                               SAVINGS ☐

Date: 9-12-14

Name: Kerry Steele                                    ACCOUNT NUMBER

$ 1800 00 Onethousand eighthundred            AMOUNT

                                                $    1 8 0 0 0 0

SIGNATURE

SIGNATURE

**Tracer: 12000275 - Amt: $1,800.00 - 09/12/2014**

768 09/12/2014 275 12 1 0

**Tracer: 12000275 - Amt: $1,800.00 - 09/12/2014**

| IMAD#: | 20140916F7B74I2C000364 | Ref#: | 201439456 | OutgoingWire | CTP/1000 |
|---|---|---|---|---|---|

| Account# | | STEELEJOHNL | |
|---|---|---|---|
| OffsetAcc# | 102100 | GLWIRETRANSFERCREDIT | |
| Amount | 4550.61 | FeeAmount: | 0.00 | ValueDte: | 09/16/2014 |
| DateReceived/Sent | 09/16/2014 | Timein | 09161654 | FedCycle: | 09/16/2014 |
| DateGenerated | 09/16/2014 | AutoPost | Yes | IMAD= | 20140916F7B74I2C000364 |
| SenderABA | 067009646 | SABADELUNTDBKFL | | OMAD= | 20140916F1QCZ68C006234 |
| ReceiverABA | 061000104 | SUNTRUSTATL | | SenderRef.= | |
| | | | | RFB= | |

ORG= STEELEJOHNL

BNF= CITYELECTRICSUPPLYCOMPANY

KERRYESTEELE
50SAMANADR
MIAMIFL33133

US                                                                          US

OGB= SABADELLUNITEDBANKNA                        IBK=

5901MIAMILAKESDRIVE
MIAMI,FLORIDA33014-6140

US

BBK=

US

OBI=  REFACCT

INS=

##XXH1768DPCSTM

Statement of Account

Last statement: September 16, 2014
This statement: October 16, 2014
Total days in statement period: 30

Direct inquiries to:
305-604-6099

JOHN L STEELE
KERRY E STEELE
TENANCY BY THE ENTIRETIES
50 SAMANA DR
MIAMI FL 33133

Sabadell United Bank, N.A.
1688 Meridian Avenue
Miami Beach FL 33139-2710

2

Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Checking | | $5.31 |

Personal Checking

Account number

2 Enclosures

| | | |
|---|---|---|
| Beginning balance | $2,350.82 | |
| Total additions | $ 5,000.00 | Total subtractions $-7,345.51 |

| Number | Date | Amount | Control |
|---|---|---|---|
| 158 | 09-23 | 355.24 | 000001000001730 |
| 159 | 09-29 | 220.00 | 000001000012751 |

| Date | Description | Control number | Additions | Subtractions |
|---|---|---|---|---|
| 09-17 | #ACH Debit PAYPAL INST XFER 140917 | 091000017354061 | | -63.17 |
| 09-17 | #ACH Debit BK OF AMER VI/MC ONLINE PMT 140917 | 121141283796089 | | -700.00 |
| 09-17 | #ACH Debit BK OF AMER VI/MC ONLINE PMT 140917 | 121141283796090 | | -1,408.00 |

Page 1

##XXH1768DPCSTM

October 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 09-18 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 407105<br>AROMA ESPRESSO BAR 5 MIAMI BEA FL<br>09-17-14 SEQ # 426023985305 | 000009853050000 | | -24.87 |
| 09-18 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 429910<br>MARATHON PETRO171124 MIAMI BEA FL<br>09-17-14 SEQ # 426020001813 | 000000018130000 | | -45.01 |
| 09-18 | #ACH Debit<br>JPMorgan Chase Ext Trnsfr<br>140918 | 021000029846835 | | -898.40 |
| 09-19 | #Overdraft Fee<br>FOR OVERDRAFT ACH DEBIT<br>021000029846835 | 031000919120538 | | -35.00 |
| 09-23 | #Deposit | 000000012000218 | 5,000.00 | |
| 09-24 | #POS Purchase<br>POS PURCHASE TERMINAL 21090078<br>TARGET T2109 HIALEAH FL<br>09-24-14 4:09 PM SEQ # 005301 | 000000053010000 | | -280.05 |
| 09-25 | #POS Purchase<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>09-25-14 9:18 AM SEQ # 001735 | 000000017350000 | | -158.83 |
| 09-25 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 316035<br>FRESH MKT-055 COCO MIAMI FL<br>09-24-14 7:06 PM SEQ # 426800177489 | 000001774890000 | | -125.12 |
| 09-25 | #ACH Debit<br>CAPITAL ONE ONLINE PMT<br>140925 | 051405514481189 | | -150.00 |
| 09-26 | #POS Purchase<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>09-26-14 2:21 PM SEQ # 001663 | 000000016630000 | | -25.80 |
| 09-26 | #ACH Debit<br>FPL DIRECT DEBIT ELEC PYMT<br>140925 | 111000019206694 | | -212.05 |
| 09-29 | #POS Purchase<br>POS PURCHASE TERMINAL 10041801<br>GROVE CHEVRON MIAMI FL<br>09-28-14 3:18 PM SEQ # 372548 | 000003725480000 | | -40.00 |
| 09-29 | #POS Purchase<br>POS PURCHASE TERMINAL 001<br>PETSMART INC 1411 CORAL GAB FL<br>09-28-14 5:33 PM SEQ # 271010591112 | 000005911120000 | | -44.37 |
| 09-29 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 401339<br>BERRIES IN THE GROVE MIAMI FL<br>09-28-14 SEQ # 427122003093 | 000000030930000 | | -29.25 |

##XXH1768DPCSTM

October 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 09-29 | #Check Card Purchase   000004088330000 | | | -31.94 |
| | MERCHANT PURCHASE TERMINAL 316035 | | | |
| | MILAM'S MARKET #3 MIAMI FL | | | |
| | 09-28-14 5:13 PM SEQ # 427122408833 | | | |
| 09-29 | #Check Card Purchase   000009800060000 | | | -54.00 |
| | MERCHANT PURCHASE TERMINAL 482824 | | | |
| | THE BABYSITTING COMPANY 305 890 7 FL | | | |
| | 09-26-14 SEQ # 426926980006 | | | |
| 09-29 | #Check Card Purchase   000000030540000 | | | -75.00 |
| | MERCHANT PURCHASE TERMINAL 401339 | | | |
| | VENETIAN NAIL SPA MIAMI FL | | | |
| | 09-28-14 SEQ # 427126003054 | | | |
| 09-29 | #Check Card Purchase   000000000440000 | | | -374.32 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | COMCAST CABLE COMM 800 COMCA FL | | | |
| | 09-27-14 SEQ # 427020000044 | | | |
| 10-01 | #Check Card Purchase   000006188200000 | | | -203.29 |
| | MERCHANT PURCHASE TERMINAL 319838 | | | |
| | SPORTS AUTHORI MIAMI FL | | | |
| | 10-01-14 10:07 AM SEQ # 427415618820 | | | |
| 10-02 | #POS Purchase         000000906920000 | | | -28.71 |
| | POS PURCHASE TERMINAL 04361577 | | | |
| | NNT KMART 3818 030 HOLLYWOOD FL | | | |
| | 10-01-14 8:06 PM SEQ # 427532090692 | | | |
| 10-02 | #POS Purchase         000002211240000 | | | -41.58 |
| | POS PURCHASE TERMINAL W0316221 | | | |
| | WALGREENS MIAMI BEA FL | | | |
| | 10-02-14 9:44 AM SEQ # 427500221124 | | | |
| 10-02 | #POS Purchase         000062203540000 | | | -68.00 |
| | POS PURCHASE TERMINAL 83819401 | | | |
| | SHERIDAN BP HOLLYWOOD FL | | | |
| | 10-01-14 8:15 PM SEQ # 620354 | | | |
| 10-02 | #Check Card Purchase   000000138640000 | | | -14.42 |
| | MERCHANT PURCHASE TERMINAL 319258 | | | |
| | MARSHALLS MARSHALLS MIAMI FL | | | |
| | 10-02-14 4:08 PM SEQ # 427521013864 | | | |
| 10-02 | #Check Card Purchase   000009333950000 | | | -28.86 |
| | MERCHANT PURCHASE TERMINAL 319146 | | | |
| | ROSS STORES #1068 MIAMI FL | | | |
| | 10-02-14 2:54 PM SEQ # 427519933395 | | | |
| 10-03 | #Check Card Purchase   000007100300000 | | | -19.57 |
| | MERCHANT PURCHASE TERMINAL 442733 | | | |
| | MCDONALD S F6904 HOLLYWOOD FL | | | |
| | 10-01-14 SEQ # 427520710030 | | | |
| 10-03 | #Check Card Purchase   000004308930000 | | | -79.83 |
| | MERCHANT PURCHASE TERMINAL 313149 | | | |
| | WHOLE FOODS MARK 1020 ALMIAMI FL | | | |
| | 10-03-14 7:53 AM SEQ # 427612430893 | | | |
| 10-03 | #Check Card Purchase   00000286836000 | | | -100.72 |
| | MERCHANT PURCHASE TERMINAL 421073 | | | |
| | MIRAMAR DERMATOLOGY MIRAMAR FL | | | |
| | 10-02-14 SEQ # 427520286836 | | | |

##XXH1768DPCSTM

October 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 10-03 | #ATM Withdrawal | 000000080270000 | | -500.00 |
| | CASH WITHDRAWAL TERMINAL T7684725 | | | |
| | 1501 ALTON ROAD MIAMI BEA FL | | | |
| | 10-03-14 8:28 AM SEQ # 000000008027 | | | |
| 10-03 | #ACH Debit | 091000010863094 | | -34.14 |
| | PAYPAL INST XFER | | | |
| | 141003 | | | |
| 10-06 | #POS Purchase | 000006340360000 | | -20.00 |
| | POS PURCHASE TERMINAL 002 | | | |
| | BOOMERS DANIA DANIA FL | | | |
| | 10-05-14 1:41 PM SEQ # 278001634036 | | | |
| 10-06 | #POS Purchase | 000006389130000 | | -50.00 |
| | POS PURCHASE TERMINAL 002 | | | |
| | BOOMERS DANIA DANIA FL | | | |
| | 10-05-14 1:41 PM SEQ # 278001638913 | | | |
| 10-06 | #Check Card Purchase | 000006984000000 | | -4.00 |
| | MERCHANT PURCHASE TERMINAL 478930 | | | |
| | AMPCO SYSTEM PARKING MIAMI FL | | | |
| | 10-02-14 SEQ # 427828698400 | | | |
| 10-06 | #Check Card Purchase | 000009871550000 | | -4.50 |
| | MERCHANT PURCHASE TERMINAL 407105 | | | |
| | 16 HANDLES MIAMI FL | | | |
| | 10-03-14 SEQ # 427824987155 | | | |
| 10-06 | #Check Card Purchase | 000009871920000 | | -9.13 |
| | MERCHANT PURCHASE TERMINAL 407105 | | | |
| | 16 HANDLES MIAMI FL | | | |
| | 10-04-14 SEQ # 427821987192 | | | |
| 10-06 | #Check Card Purchase | 000000004540000 | | -24.45 |
| | MERCHANT PURCHASE TERMINAL 401339 | | | |
| | PURA VIDA SMOOTHIE BAR MIAMI BEA FL | | | |
| | 10-04-14 SEQ # 427727000454 | | | |
| 10-06 | #Check Card Purchase | 000006690690000 | | -55.63 |
| | MERCHANT PURCHASE TERMINAL 319146 | | | |
| | MADEWELL #250 MIAMI BEA FL | | | |
| | 10-03-14 7:59 PM SEQ # 427700669069 | | | |
| 10-06 | #Check Card Purchase | 000000005690000 | | -60.24 |
| | MERCHANT PURCHASE TERMINAL 401339 | | | |
| | JAXSONS ICE CREAM PARLORDANIA BEA FL | | | |
| | 10-05-14 SEQ # 427828000569 | | | |
| 10-06 | #Check Card Purchase | 000000003490000 | | -94.00 |
| | MERCHANT PURCHASE TERMINAL 401339 | | | |
| | DORAKU SUSHI MIAMI BEA FL | | | |
| | 10-03-14 SEQ # 427621000349 | | | |
| 10-06 | #A2A Pmt Debit | 000002302380000 | | -7.00 |
| | TERMINAL 67230238 | | | |
| | PAYPAL *JACTEK LLC SAN JOSE CA | | | |
| | 10-05-14 4:18 PM SEQ # 427867230238 | | | |
| 10-06 | #ACH Debit | 091000011415036 | | -1.99 |
| | PAYPAL INST XFER | | | |
| | 141006 | | | |

Page 4

##XXH1768DPCSTM

October 16, 2014

| Date | Description | Control number | Additions | Subtractions |
|------|-------------|----------------|-----------|--------------|
| 10-06 | #ACH Debit<br>PAYPAL INST XFER<br>141006 | 091000015584016 | | -1.99 |
| 10-06 | #ACH Debit<br>PAYPAL INST XFER<br>141006 | 091000013941907 | | -2.99 |
| 10-06 | #ACH Debit<br>PAYPAL INST XFER<br>141006 | 091000014513885 | | -22.09 |
| 10-07 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 316035<br>MILAM'S MARKET #3 MIAMI FL<br>10-07-14 9:48 AM SEQ # 428014422803 | 000004228030000 | | -283.40 |
| 10-08 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 313149<br>WHOLE FOODS MARK 1020 ALMIAMI FL<br>10-08-14 12:23 PM SEQ # 428117148226 | 000001482260000 | | -16.08 |
| 10-08 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 412254<br>17TH DIXIE MIAMI FL<br>10-07-14 SEQ # 428027740280 | 000007402800000 | | -75.96 |
| 10-08 | #ACH Debit<br>PAYPAL INST XFER<br>141008 | 091000013045904 | | -12.82 |
| 10-09 | #ACH Debit<br>PAYPAL INST XFER<br>141009 | 091000013415882 | | -1.47 |
| 10-09 | #ACH Debit<br>PAYPAL INST XFER<br>141009 | 091000013275281 | | -14.74 |
| 10-10 | #POS Purchase<br>POS PURCHASE TERMINAL P1209003<br>PUBLIX MIAMI BEA FL<br>10-10-14 11:51 AM SEQ # 001800 | 000000018000000 | | -21.21 |
| 10-10 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 411039<br>SLOW FOOD USA 718 260 8 NY<br>10-08-14 SEQ # 428221556189 | 000005561890000 | | -60.00 |
| 10-14 | #POS Purchase<br>POS PURCHASE TERMINAL 21880151<br>TARGET T2188 MIAMI FL<br>10-14-14 6:28 PM SEQ # 008216 | 000000082160000 | | -5.59 |
| 10-14 | #ACH Debit<br>PAYPAL INST XFER<br>141014 | 091000016048144 | | -1.99 |
| 10-16 | #Check Card Purchase<br>MERCHANT PURCHASE TERMINAL 478930<br>AMPCO SYSTEM PARKING MIAMI FL<br>10-14-14 SEQ # 428821812300 | 000008123000000 | | -4.00 |
| 10-16 | #Service Charge | 000000000000000 | | -20.70 |

##XXH1768DPCSTM

October 16, 2014

Following is a description of the service charge for the period 09/17/14 to 10/16/14.

Charges
    Total Fees For Checks Paid     .70
    Maintenance Fee     20.00
Total
    Total Service Charge     20.70

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-16 | 2,350.82 | 09-26 | 2,869.28 | 10-08 | 135.01 |
| 09-17 | 179.65 | 09-29 | 2,000.40 | 10-09 | 118.80 |
| 09-18 | -788.63 | 10-01 | 1,797.11 | 10-10 | 37.59 |
| 09-19 | -823.63 | 10-02 | 1,615.54 | 10-14 | 30.01 |
| 09-23 | 3,821.13 | 10-03 | 881.28 | 10-16 | 5.31 |
| 09-24 | 3,541.08 | 10-06 | 523.27 | | |
| 09-25 | 3,107.13 | 10-07 | 239.87 | | |

Overdraft/Insufficient Funds Fees

| | Total For This Statement Period | Total For This Calendar Year |
|---|---|---|
| Total Insufficient Funds (returned items) fees | $0.00 | $105.00 |
| Total Overdraft (paid items) fees | $35.00 | $280.00 |

Page 6



**Tracer: 1000001730 - Amt: $355.24 - 09/23/2014**



**Tracer: 1000001730 - Amt: $355.24 - 09/23/2014**

Sabadell **S**ᴮ                    **WITHDRAWAL**                    CHECKING ☒
                                                                    SAVINGS ☐

Date:
Name: John Steele
$ 5000⁰⁰ Five Thousand Dollars                                      AMOUNT
                                        $          5000
SIGNATURE

SIGNATURE

**Tracer: 12000219 - Amt: $5,000.00 - 09/23/2014**

**Tracer: 12000219 - Amt: $5,000.00 - 09/23/2014**

Sabadell **S**ᴮ                    **DEPOSIT SLIP**

                                        CURRENCY & COIN   DOLLARS   CENTS
DATE 9/23/14       SIGN HERE ONLY IF CASH RECEIVED FROM DEPOSIT   C          5000
                                                                 H
NAME John Steele                                                 E
                                                                 C
ADDRESS 50 Samana Dr                                             K
MIAMI  FL  33133                        TOTAL $          5000. —

**Tracer: 12000218 - Amt: $5,000.00 - 09/23/2014**



**Tracer: 12000218 - Amt: $5,000.00 - 09/23/2014**